# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF
### DIVISION

In re:                                          §
                                                §
HOLLY MARINE TOWING, INC.                       §          Case No. 07-00266 TAB
                                                §
                    Debtor(s)                   §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter      of the United States Bankruptcy Code was filed on
      . The case was converted to one under Chapter 7 on            . The
undersigned trustee was appointed on        .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to
the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned
pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the
disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                 $

        Funds were disbursed in the following amounts:

        Payments made under an interim
        disbursement
        Administrative expenses
        Bank service fees
        Other payments to creditors
        Non-estate funds paid to 3rd Parties
        Exemptions paid to the debtor
        Other payments to the debtor

        Leaving a balance on hand of[1]              $

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement
will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the
maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011) *(Page: 1)*

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was                and the deadline for filing governmental claims was              . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $              .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $         as interim compensation and now requests a sum of $              , for a total compensation of $          [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $        , and now requests reimbursement for expenses of $        , for total expenses of $          [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____   By:/s/RONALD R. PETERSON_____
                                 Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

# FORM

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page: 1

Exhibit A

| Case No: | 07-00266 | Judge: Timothy A Barnes |
|---|---|---|
| Case Name: | HOLLY MARINE TOWING, INC. | |

For Period Ending: 10/28/13

| Trustee Name: | RONALD R. PETERSON |
|---|---|
| Date Filed (f) or Converted (c): | 03/26/08 (c) |
| 341(a) Meeting Date: | 04/16/08 |
| Claims Bar Date: | 08/14/08 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 1. Royal Savings Bank | 6,173.36 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 2. Royal Savings Bank | 949.59 | 0.00 | | 1,042.06 | FA | 0.00 | 0.00 |
| 3. Standard Bank & Trust Company | 1,761.25 | 0.00 | | 112.53 | FA | 0.00 | 0.00 |
| 4. Citizens Financial Bank | 64,109.80 | 0.00 | | 65,971.11 | FA | 0.00 | 0.00 |
| 5. Accounts Recievable | 1,026,019.04 | 0.00 | | 5,915.00 | FA | 0.00 | 0.00 |
| 6. 191 Cheverolet 2500 Pickup, | 1,015.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 7. 2001 Chevrolet S10 Pickup | 5,755.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 8. 2001 Chevrolet Venture, Blue | 4,070.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 9. Barge HMT 101 | 475,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 10. Barge HMT 102 | 475,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 11. Barge HMT 2 | 70,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 12. Barge HMT 201 | 1,200,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 13. Barge HMT 3 | 60,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 14. Barge HMT 4 | 60,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |

**FORM**
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page:   2

Exhibit A

Case No:        07-00266        Judge: Timothy A Barnes
Case Name:      HOLLY MARINE TOWING, INC.

Trustee Name:                          RONALD R. PETERSON
Date Filed (f) or Converted (c):       03/26/08 (c)
341(a) Meeting Date:                   04/16/08
Claims Bar Date:                       08/14/08

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 15. Barge HMT 5 | 120,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 16. Barge HMT 7 | 50,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 17. Barge 8 | 75,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 18. Tug Chris Ann | 380,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 19. Tug Holly Ann | 485,000.00 | 0.00 | | 0.00 | FA | 0.00 | 17.03 |
| 20. Tug Katie Ann | 976,000.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 21. Tug Margaret Ann | 450,000.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 22. Tug Mary Ann | 200,000.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 23. Misc. Office Furniture | 2,000.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 24. Xerox Machine | 4,569.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 25. Craine: American | 50,000.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 26. Carne American | 8,000.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 27. End Loader | 5,000.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 28. John Deere Bobcat | 21,323.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |

**FORM**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page:   3

Exhibit A

| Case No: | 07-00266 | Judge: Timothy A Barnes |
| Case Name: | HOLLY MARINE TOWING, INC. | |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Date Filed (f) or Converted (c): | 03/26/08 (c) |
| 341(a) Meeting Date: | 04/16/08 |
| Claims Bar Date: | 08/14/08 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 29. MCM Marine Crane Mats | 25,506.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 30. Winches | 13,000.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 31. A.R. Beemsterboer | 6,824.50 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 32. A.R. Illinois Marine Towing | 39,301.70 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 33. AR LeFarge Corporation | 128,894.11 | 0.00 | | 1,509.00 | 0.00 | 0.00 | 0.00 |
| 34. Prepaid Insurance | 13,575.60 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 35. Telephone Number (u) | 0.00 | 2,500.00 | | 28,500.00 | FA | 0.00 | 0.00 |
| 36. Preference Recovery U.S. Steel (u) | 0.00 | 15,000.00 | | 6,500.00 | FA | 0.00 | 0.00 |
| 37. Preference Recovery (u) | 0.00 | 10,000.00 | | 15,500.00 | 0.00 | 0.00 | 0.00 |
| 38. 95th & Ewing Real Property (u) | 0.00 | 1,000,000.00 | | 1,790,131.68 | FA | 500,000.00 | 0.00 |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 586.08 | Unknown | 0.00 | 0.00 |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $6,503,846.95 | $1,027,500.00 | | $1,915,767.46 | $0.00 | $500,000.00 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**FORM 1**

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page: 4

Exhibit A

| | | | | |
|---|---|---|---|---|
| Case No: | 07-00266 | Judge: Timothy A Barnes | Trustee Name: | RONALD R. PETERSON |
| Case Name: | HOLLY MARINE TOWING, INC. | | Date Filed (f) or Converted (c): | 03/26/08 (c) |
| | | | 341(a) Meeting Date: | 04/16/08 |
| | | | Claims Bar Date: | 08/14/08 |

April 29, 2013, 09:09 a.m.   Case now ready for closing and wiill file TFR by June 30, 2013.

Hearing on accountant's final fee application set for 4/24/13.

January 30, 2012, 11:40 am.   The decision on the appeal has finally come down; we won.   We have filed a motion to pay the accountant.   The TFR should be filed in the first half of 2012.

November 26, 2010, 1:03 p.m.   Two matters to settle before the estate can be closed:  1)  Whether the estate can sue the bidder who reneged on the auction when he died.   Independent contingent fee counsel is pursuing this issue. (2) Pending appeal.

RE PROP# 35---Phone number 312-375-7422
RE PROP# 38---Property Titled in Glenn Dawson's Name

Initial Projected Date of Final Report (TFR): 12/31/10        Current Projected Date of Final Report (TFR): 06/30/13

_____  Date: _____
RONALD R. PETERSON

Page:   1

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 07-00266  -TAB | |
| Case Name: | HOLLY MARINE TOWING, INC. | |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******8240  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******1458 |
| For Period Ending: | 10/28/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/09/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 21,175.68 | | 21,175.68 |
| 08/09/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 61,338.45 | | 82,514.13 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 50.86 | 82,463.27 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 52.54 | 82,410.73 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 50.81 | 82,359.92 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 52.47 | 82,307.45 |
| 02/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 122.35 | 82,185.10 |
| 03/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 110.37 | 82,074.73 |
| 04/05/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 122.02 | 81,952.71 |
| 04/26/13 | 030001 | Alan D. Lasko | Professional Fees | 3410-000 | | 2,307.65 | 79,645.06 |
| | | | Fee Application Allowances 6th Allowance | | | | |
| 05/03/13 | 030002 | Allan D. Lasko & Assoc. | Professional Fees | 3410-000 | | 2,067.10 | 77,577.96 |
| | | | FeeFourth Interim  Application Allowances | | | | |
| 05/03/13 | 030003 | Alan D. Lasko & Assoc. | Professional Fees | | | 3,813.70 | 73,764.26 |
| | | | Fifth Interm Fee Application Allowances | | | | |
| | | | Fees            3,796.20 | 3410-000 | | | |
| | | | Expenses          17.50 | 3420-000 | | | |
| 05/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 117.90 | 73,646.36 |
| 06/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 113.10 | 73,533.26 |
| 07/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 105.80 | 73,427.46 |
| 08/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 109.17 | 73,318.29 |
| 09/09/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 109.00 | 73,209.29 |
| 10/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 105.34 | 73,103.95 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 82,514.13 | 9,410.18 |

Page:   2

**FORM 2**      Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         07-00266  -TAB
Case Name:    HOLLY MARINE TOWING, INC.

Trustee Name:                          RONALD R. PETERSON
Bank Name:                              ASSOCIATED BANK
Account Number / CD #:          *******8240  Checking Account

Taxpayer ID No:  *******1458
For Period Ending:  10/28/13

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Memo Allocation Receipts:        0.00 | COLUMN TOTALS | | 82,514.13 | 9,410.18 | 73,103.95 |
| | | Memo Allocation Disbursements:   0.00 | Less:  Bank Transfers/CD's | | 82,514.13 | 0.00 | |
| | | | Subtotal | | 0.00 | 9,410.18 | |
| | | Memo Allocation Net:            0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 0.00 | 9,410.18 | |

Page Subtotals                    0.00                    0.00

Page:   3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 07-00266  -TAB | Trustee Name: | RONALD R. PETERSON |
| Case Name: | HOLLY MARINE TOWING, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6900  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******1458 | | |
| For Period Ending: | 10/28/13 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/09/08 | 4 | Holly Marine DIP | Transfer from Chapter 11 Account | 1129-000 | 15,467.86 | | 15,467.86 |
| 04/09/08 | 4 | Holly Maring Towing Inc. DIP | Transfer from Chapter 11 Account | 1129-000 | 36,820.00 | | 52,287.86 |
| 04/09/08 | 4 | Holly Marine Towing, Inc. | Transfer from Chapter 11 Account | 1129-000 | 12,308.00 | | 64,595.86 |
| | | 9320 South Ewing Ave | | | | | |
| | | Chicago, Illinois | | | | | |
| 04/21/08 | 5 | Kinder Morgan Bulk Terminals, Inc. | Accouts Receivable | 1121-000 | 240.00 | | 64,835.86 |
| | | 500 Dallas , suite 1000 | | | | | |
| | | Houston, TX 77002 | | | | | |
| 04/21/08 | 4 | Holly Marine | | 1129-000 | 1,375.25 | | 66,211.11 |
| 04/23/08 | 2 | Holly Headland | | 1121-000 | 1,042.06 | | 67,253.17 |
| 04/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 7.57 | | 67,260.74 |
| 05/01/08 | 33 | Bauch & Michaels | LaFarge Adversary Settlement | 1121-000 | 1,509.00 | | 68,769.74 |
| 05/01/08 | 35 | Calumet River Fleeting | Phone Number Deposit | 1229-000 | 2,500.00 | | 71,269.74 |
| | | Post Office Box 209 | | | | | |
| | | Whiting, Indiana 46394 | | | | | |
| 05/13/08 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 130.00 | 71,139.74 |
| 05/16/08 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 65.00 | 71,074.74 |
| 05/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 8.98 | | 71,083.72 |
| 06/13/08 | 3 | Citizens Bank | | 1121-000 | 112.53 | | 71,196.25 |
| 06/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 8.75 | | 71,205.00 |
| 07/07/08 | 35 | Kindra Lake Towing LP | Sale of Phone Number | 1229-000 | 26,000.00 | | 97,205.00 |
| | | 3321 Pomeroy Road | | | | | |
| | | Downers Grove, Ill 60516 | | | | | |
| 07/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 11.27 | | 97,216.27 |
| 08/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 12.34 | | 97,228.61 |
| 09/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 11.96 | | 97,240.57 |
| 10/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 9.43 | | 97,250.00 |
| 11/28/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 7.97 | | 97,257.97 |

Page Subtotals        97,452.97        195.00

Page:   4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 07-00266  -TAB | |
| Case Name: | HOLLY MARINE TOWING, INC. | |
| | | |
| Taxpayer ID No: | *******1458 | |
| For Period Ending: | 10/28/13 | |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6900  Money Market Account (Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 12/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 5.26 | | 97,263.23 |
| | 01/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 1.65 | | 97,264.88 |
| | 02/27/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 1.49 | | 97,266.37 |
| | 03/11/09 | 36 | U.S. Steel | | 1241-000 | 6,500.00 | | 103,766.37 |
| | 03/31/09 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 1.71 | | 103,768.08 |
| | 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 4.26 | | 103,772.34 |
| | 05/05/09 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 207.00 | 103,565.34 |
| | 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 4.40 | | 103,569.74 |
| | 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 4.26 | | 103,574.00 |
| | 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 4.40 | | 103,578.40 |
| | 08/22/09 | 37 | Feeley & Associartes P.C. | | 1241-000 | 250.00 | | 103,828.40 |
| | 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 4.40 | | 103,832.80 |
| * | 09/02/09 | 5 | Feeley & associates PC<br>161 N. Clark St<br>Suite 4700<br>Chicago, Illinois 60601-3201 | | 1241-003 | 250.00 | | 104,082.80 |
| | 09/02/09 | 37 | Feeley & associates P>C.<br>161 N. Clark Street<br>Suite 4700<br>Chicago, Ill 60601-3201 | | 1241-000 | 250.00 | | 104,332.80 |
| * | 09/14/09 | 5 | Feeley & associates PC<br>161 N. Clark St<br>Suite 4700<br>Chicago, Illinois 60601-3201 | VOID<br>I printed the deposit slip on brief paper | 1241-003 | -250.00 | | 104,082.80 |
| | 09/29/09 | 38 | Ewing Calumet LLC<br>EWING CALUMET LLC | Bank Serial #: 000000<br>Memo Amount:      1,760,001.00<br>Memo Amount:      (     765.00 )<br>Survey Fee<br>Memo Amount:      (    46,628.59 ) | <br><br>1110-000<br>2990-000<br><br>2820-000 | 836,373.67 | | 940,456.47 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 843,405.50 | 207.00 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 10)*

Ver: 17.03a

FORM 2   Page: 5

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 07-00266  -TAB |
| Case Name: | HOLLY MARINE TOWING, INC. |
| Taxpayer ID No: | *******1458 |
| For Period Ending: | 10/28/13 |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6900  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Real Estate Tax Proration | | | | | |
| | | | Memo Amount: | ( 2,640.00 ) | 2990-000 | | | |
| | | | Title Compnay Expenses | | | | | |
| | | | Update Fee | | | | | |
| | | | Estimate of REdemption | | | | | |
| | | | Policy Extention | | | | | |
| | | | Closing Escrow Fee | | | | | |
| | | | NCS service | | | | | |
| | | | Wire Transfer Service | | | | | |
| | | | Memo Amount: | ( 2,640.00 ) | 2820-000 | | | |
| | | | Stamp Taxes | | | | | |
| | | | Memo Amount: | ( 236.00 ) | 2990-000 | | | |
| | | | Recording Feese | | | | | |
| | | ROYAL BANK OF SCOTLAND SUBSIDIARY | Memo Amount: | ( 545,148.77 ) | 4110-000 | | | |
| | | | Mortgage Payoff | | | | | |
| | | DANIEL KOBASIC | Memo Amount: | ( 110,000.00 ) | 2990-000 | | | |
| | | | Break Up Fee | | | | | |
| | | RANDY PODOLSKY | Memo Amount: | ( 2,200.00 ) | 3711-000 | | | |
| | | | Appraiser | | | | | |
| | | | Memo Amount: | ( 106,371.77 ) | 2990-000 | | | |
| | | | State Court Receiver | | | | | |
| | | | Memo Amount: | ( 107,032.20 ) | 2820-000 | | | |
| | | | Real Estate Taxes | | | | | |
| | | | Memo Amount: | 35.00 | 1110-000 | | | |
| | | | Misc Seller's Credit | | | | | |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | | 1270-000 | 5.94 | | 940,462.41 |
| 09/30/09 | | Transfer to Acct #*******0338 | Sale of Real Estate | | 9999-000 | | 836,373.67 | 104,088.74 |
| 10/07/09 | 37 | Feeley & Associates, P.C. | | | 1241-000 | 250.00 | | 104,338.74 |
| | | 161 North Clark Street | | | | | | |

Page Subtotals                       255.94         836,373.67

FORM 2

Page:   6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 07-00266  -TAB |
| Case Name: | HOLLY MARINE TOWING, INC. |
| Taxpayer ID No: | *******1458 |
| For Period Ending: | 10/28/13 |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6900  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Suite 4700 | | | | | |
| | | Chicago, Il 60601-3201 | | | | | |
| 10/21/09 | 38 | Ewing Calumet LLC | Bank Serial #: 000000 | 1210-000 | 30,130.68 | | 134,469.42 |
| 10/27/09 | | Transfer to Acct #*******0338 | Bank Funds Transfer | 9999-000 | | 30,130.68 | 104,338.74 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 4.67 | | 104,343.41 |
| 11/09/09 | 37 | Feeley & associates PC | | 1241-000 | 250.00 | | 104,593.41 |
| | | 161 North Clark | | | | | |
| | | Suite 4700 | | | | | |
| | | Chicago, Illiknois 60601 | | | | | |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 4.30 | | 104,597.71 |
| 12/08/09 | 37 | Feeley & Associatets P C | | 1241-000 | 250.00 | | 104,847.71 |
| 12/08/09 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 50,000.00 | 54,847.71 |
| 12/10/09 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 5,000.00 | 49,847.71 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 2.12 | | 49,849.83 |
| 01/12/10 | 37 | Feeley & Associates, P.C. | | 1241-000 | 250.00 | | 50,099.83 |
| | | 161 North Clark Street Suite 4700 | | | | | |
| | | Chicago, Il 60601-3201 | | | | | |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 1.73 | | 50,101.56 |
| 02/09/10 | 37 | Feeley & Assocaites, P.C. | | 1241-000 | 250.00 | | 50,351.56 |
| | | 161 N. Clark Street Suite 4700 | | | | | |
| | | Chicago, Il 60601-3201 | | | | | |
| 02/25/10 | | Transfer from Acct #*******6913 | Bank Funds Transfer | 9999-000 | 8,000.00 | | 58,351.56 |
| 02/25/10 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 265.00 | 58,086.56 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 1.96 | | 58,088.52 |
| 03/10/10 | 37 | Feeley & Associates, P.C. | | 1241-000 | 250.00 | | 58,338.52 |
| | | 151 North Clark Street | | | | | |
| | | Suite 4700 | | | | | |
| 03/10/10 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 22,666.20 | 35,672.32 |
| 03/23/10 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 12,159.10 | 23,513.22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Page Subtotals | | 39,395.46 | 120,220.98 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 07-00266  -TAB | | | Trustee Name: | RONALD R. PETERSON | |
| Case Name: | HOLLY MARINE TOWING, INC. | | | Bank Name: | BANK OF AMERICA, N.A. | |
| | | | | Account Number / CD #: | *******6900  Money Market Account (Interest Earn | |
| Taxpayer ID No: | *******1458 | | | | | |
| For Period Ending: | 10/28/13 | | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 1.33 | | 23,514.55 |
| 04/17/10 | 37 | Feely &associates PC | | 1241-000 | 250.00 | | 23,764.55 |
| | | 161 N. Clark | | | | | |
| | | Chicago, Illinois | | | | | |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.58 | | 23,765.13 |
| 05/03/10 | 37 | Feeley &Associaates, P.C. | | 1241-000 | 250.00 | | 24,015.13 |
| | | 161 North Clark Street, Suite 4700 | | | | | |
| | | Chicago, Illinois 60601 | | | | | |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.60 | | 24,015.73 |
| 06/25/10 | 5 | iLLINOIS mARINE tOWING, iNC. | | 1121-000 | 5,675.00 | | 29,690.73 |
| | | p.o. bOX 536 | | | | | |
| | | lEMONT, iL 60439-0536 | | | | | |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.61 | | 29,691.34 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.75 | | 29,692.09 |
| 08/11/10 | 37 | Greume Coal Co. | Adversary settlement | 1241-000 | 1,250.00 | | 30,942.09 |
| | | 7435 South Union Avenue | | | | | |
| | | Chicago, Il 60621 | | | | | |
| 08/25/10 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 934.40 | 30,007.69 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.77 | | 30,008.46 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.74 | | 30,009.20 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.76 | | 30,009.96 |
| 11/19/10 | 37 | Greune Coal Co. | Claw Backs | 1241-000 | 1,250.00 | | 31,259.96 |
| | | 7435 South Union Ave | | | | | |
| | | Chicago, Il 60621 | | | | | |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.76 | | 31,260.72 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.80 | | 31,261.52 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.80 | | 31,262.32 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 39.83 | 31,222.49 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 38.49 | 31,184.00 |

| | | | Page Subtotals | | 8,683.50 | 1,012.72 | |

UST Form 101-7-TFR (5/1/2011) *(Page: 13)*

Ver: 17.03a

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    8

Exhibit B

| Case No: | 07-00266  -TAB | Trustee Name: | RONALD R. PETERSON |
|---|---|---|---|
| Case Name: | HOLLY MARINE TOWING, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6900  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******1458 | | |
| For Period Ending: | 10/28/13 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/11 | | Transfer to Acct #*******6913 | TRANSFER TO WRITE CHECKS | 9999-000 | | 27.77 | 31,156.23 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 38.43 | 31,117.80 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 40.81 | 31,076.99 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 36.94 | 31,040.05 |
| 03/22/12 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 18.24 | 31,021.81 |
| 03/22/12 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 25.23 | 30,996.58 |
| 03/22/12 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 279.91 | 30,716.67 |
| 03/22/12 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 9,040.90 | 21,675.77 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 34.71 | 21,641.06 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 27.49 | 21,613.57 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 27.46 | 21,586.11 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 25.66 | 21,560.45 |
| 07/13/12 | | ACH DEBIT | Bank Service Charge | 2600-000 | | 100.00 | 21,460.45 |
| 07/13/12 | | ACH DEBIT | Taxes | 2810-000 | | 245.58 | 21,214.87 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 28.01 | 21,186.86 |
| 08/09/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET 9TH FLOOR DALLAS, TX  75283 | BANK FEES | 2600-000 | | 6.95 | 21,179.91 |
| 08/09/12 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 4.23 | 21,175.68 |
| 08/09/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | 21,175.68 | 0.00 |

| | Page Subtotals | 0.00 | 31,184.00 |
|---|---|---|---|

Page:   9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

FORM 2

Exhibit B

Case No:        07-00266  -TAB
Case Name:   HOLLY MARINE TOWING, INC.

Taxpayer ID No:   *******1458
For Period Ending:   10/28/13

Trustee Name:   RONALD R. PETERSON
Bank Name:   BANK OF AMERICA, N.A.
Account Number / CD #:   *******6900  Money Market Account (Interest Earn

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Memo Allocation Receipts: | 1,760,036.00 | COLUMN TOTALS | 989,193.37 | 989,193.37 | 0.00 |
| | | Memo Allocation Disbursements: | 923,662.33 | Less:  Bank Transfers/CD's | 8,000.00 | 988,503.01 | |
| | | | | Subtotal | 981,193.37 | 690.36 | |
| | | Memo Allocation Net: | 836,373.67 | Less:  Payments to Debtors | | 0.00 | |
| | | | | Net | 981,193.37 | 690.36 | |

Page Subtotals                    0.00                    0.00

Page:    10

**Exhibit B**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 07-00266 -TAB |
| Case Name: | HOLLY MARINE TOWING, INC. |
| Taxpayer ID No: | *******1458 |
| For Period Ending: | 10/28/13 |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6913  BofA - Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| | 05/13/08 | | Transfer from Acct #*******6900 | Bank Funds Transfer | 9999-000 | 130.00 | | 130.00 |
| * | 05/13/08 | 003001 | Illinois Secretary of State | Duplicate Title Fee | 2990-003 | | 65.00 | 65.00 |
| * | 05/13/08 | 003001 | Illinois Secretary of State | Duplicate Title Fee | 2990-003 | | -65.00 | 130.00 |
| | 05/13/08 | 003002 | Illinois Secretary of State | Duplicate Title Fee | 2990-000 | | 65.00 | 65.00 |
| | 05/13/08 | 003003 | Illinois Secretary of State | Duplicate Title Fee | 2990-000 | | 65.00 | 0.00 |
| | 05/16/08 | | Transfer from Acct #*******6900 | Bank Funds Transfer | 9999-000 | 65.00 | | 65.00 |
| | 05/16/08 | 003004 | 2990Illinois Secretary of State | Duplicate Car Title Fee | 2990-000 | | 65.00 | 0.00 |
| | 05/05/09 | | Transfer from Acct #*******6900 | Bank Funds Transfer | 9999-000 | 207.00 | | 207.00 |
| | 05/05/09 | 003005 | Internal Revenue Service | Internal Revenue Sercice | 2810-000 | | 207.00 | 0.00 |
| | 09/29/09 | | Transfer from Acct #*******0338 | Bank Funds Transfer | 9999-000 | 50,000.00 | | 50,000.00 |
| | 09/29/09 | 003006 | Calumet River Fleeting, Inc. 10048 South Indianapolis, Ave Chicago, Ill 60617 -6029 | This check represents the refund of a deposit that I held in trust for the purchae of 95th and Eqing. | 8500-000 | | 50,000.00 | 0.00 |
| | 12/08/09 | | Transfer from Acct #*******6900 | Bank Funds Transfer | 9999-000 | 50,000.00 | | 50,000.00 |
| | 12/08/09 | 003007 | FH Partners LP Waco, Texas | Compromise order entered on 24 November 2009 | 4210-000 | | 50,000.00 | 0.00 |
| | 12/10/09 | | Transfer from Acct #*******6900 | Bank Funds Transfer | 9999-000 | 5,000.00 | | 5,000.00 |
| | 12/10/09 | 003008 | K&L Gates LLP Sui8ate 3100 70 West Madison Chicago, Illinois 60602 | Carve Out from Cash Collateral Order | 3210-000 | | 5,000.00 | 0.00 |
| | 12/30/09 | | Transfer from Acct #*******0338 | Bank Funds Transfer | 9999-000 | 134,126.09 | | 134,126.09 |
| | 12/30/09 | | Transfer from Acct #*******0338 | Bank Funds Transfer | 9999-000 | 140,000.00 | | 274,126.09 |
| | 12/30/09 | | Transfer from Acct #*******0338 | Bank Funds Transfer | 9999-000 | 184,126.09 | | 458,252.18 |
| | 12/30/09 | 003009 | Joseph Mitchell, Esq. 3501 East 106st Street Chicago, Ill 60617 | As per Judge Sonderby's 9019 order dated 30 December 2009 | 8500-000 | | 184,126.09 | 274,126.09 |
| | 12/30/09 | 003010 | Glenn Dawson | Per Judge Sonderby's 30 December 2009 2019 Order | 8500-000 | | 69,126.09 | 205,000.00 |

Page Subtotals       563,654.18       358,654.18

FORM 2
Page: 11

Exhibit B

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 07-00266 -TAB | Trustee Name: | RONALD R. PETERSON |
| Case Name: | HOLLY MARINE TOWING, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6913 BofA - Checking Account |
| Taxpayer ID No: | *******1458 | | |
| For Period Ending: | 10/28/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/30/09 | 003011 | Bauch & Michaels<br>53 West Jackson<br>Suite 1115<br>Chicago,Illinois 60604 | As Per Judge Sonderby's 30 December 2009 Order | 8500-000 | | 65,000.00 | 140,000.00 |
| 12/30/09 | 003012 | Adelman & Gettleman<br>Suite 1050<br>53 West Jackson<br>Chicago, Illinois 606004 | As per Judge Sonderby's 30 December 2009 order | 8500-000 | | 140,000.00 | 0.00 |
| 12/31/09 | | Transfer from Acct #*******0338 | Bank Funds Transfer | 9999-000 | 93,062.21 | | 93,062.21 |
| 12/31/09 | 003013 | K&L Gates LLP<br>70 West Madison<br>Suite 3100<br>Chicago, Illinois 60606 | Per Judge's Order 29 September 2009 | | | 93,062.21 | 0.00 |
| | | Fees 91,384.80 | | 3210-000 | | | |
| | | Expenses 1,677.41 | | 3220-000 | | | |
| 02/10/10 | 37 | Warren Oil Co.<br>7430 West Archer Avenue<br>P.O. Box 40<br>Summit, Il 60501 | | 1241-000 | 8,000.00 | | 8,000.00 |
| 02/25/10 | | Transfer from Acct #*******6900 | Bank Funds Transfer | 9999-000 | 265.00 | | 8,265.00 |
| 02/25/10 | 003014 | Department of the Treasury<br>Internal Revenue Service<br>Center<br>Cincinnsati, Ohio 45999-0012 | | 2810-000 | | 265.00 | 8,000.00 |
| 02/25/10 | | Transfer to Acct #*******6900 | Bank Funds Transfer | 9999-000 | | 8,000.00 | 0.00 |
| 03/10/10 | | Transfer from Acct #*******6900 | Bank Funds Transfer | 9999-000 | 22,666.20 | | 22,666.20 |
| 03/10/10 | 003015 | K&L Gates | chapter 7 fees. | 3210-000 | | 22,666.20 | 0.00 |
| 03/23/10 | | Transfer from Acct #*******6900 | Bank Funds Transfer | 9999-000 | 12,159.10 | | 12,159.10 |
| 03/23/10 | 003016 | Alan Lasko | Per 2 March 2010 Order | 3410-000 | | 12,159.10 | 0.00 |

Page Subtotals    136,152.51    341,152.51

Ver: 17.03a

LFORM24

Page:  12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 07-00266  -TAB | Trustee Name: | RONALD R. PETERSON |
| Case Name: | HOLLY MARINE TOWING, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6913  BofA - Checking Account |
| Taxpayer ID No: | *******1458 | | |
| For Period Ending: | 10/28/13 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/25/10 | | Transfer from Acct #*******6900 | Bank Funds Transfer | 9999-000 | 934.40 | | 934.40 |
| 08/25/10 | 003017 | Jackleen De Fini, CSR., RPR | Court Reporter | 2990-000 | | 934.40 | 0.00 |
| | | U.S. Couthouse | | | | | |
| | | 219 South Dearborn Stret, Room 661 | | | | | |
| | | Chicago, Illinois 60604 | | | | | |
| 10/10/11 | | Transfer from Acct #*******0338 | Bank Funds Transfer | 9999-000 | 48,216.00 | | 48,216.00 |
| 10/10/11 | 003018 | Michasel Pakter | Professional Fees | 3410-000 | | 48,216.00 | 0.00 |
| | | | Fee Application Allowances | | | | |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 27.74 | -27.74 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.03 | -27.77 |
| 12/19/11 | | Transfer from Acct #*******6900 | TRANSFER TO WRITE CHECKS | 9999-000 | 27.77 | | 0.00 |
| 12/27/11 | | Transfer from Acct #*******0338 | Bank Funds Transfer | 9999-000 | 52,027.94 | | 52,027.94 |
| 12/27/11 | | Transfer from Acct #*******0338 | Bank Funds Transfer | 9999-000 | 204,860.01 | | 256,887.95 |
| 12/27/11 | 003019 | Jenner & Block LLP | Professional Fees | 3110-000 | | 204,860.01 | 52,027.94 |
| | | 353 North Clark Street | Fee Application Allowances | | | | |
| | | Chicago, Illinois 60654-3456 | | | | | |
| 12/27/11 | 003020 | Jenner & Block LLP | Professional Fees | 3110-000 | | 52,027.94 | 0.00 |
| | | 353 North Clark Street | Fee Application Allowances | | | | |
| | | Chicago, Illinois 60654-3456 | This supplements the original check because I | | | | |
| | | | overstated the proration for K&L Gates | | | | |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 8.40 | -8.40 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.01 | -8.41 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.01 | -8.42 |
| 03/22/12 | | Transfer from Acct #*******6900 | Bank Funds Transfer | 9999-000 | 18.24 | | 9.82 |
| 03/22/12 | | Transfer from Acct #*******6900 | Bank Funds Transfer | 9999-000 | 25.23 | | 35.05 |
| 03/22/12 | | Transfer from Acct #*******6900 | Bank Funds Transfer | 9999-000 | 279.91 | | 314.96 |
| 03/22/12 | | Transfer from Acct #*******6900 | Bank Funds Transfer | 9999-000 | 9,040.90 | | 9,355.86 |
| 03/22/12 | 003021 | Alan Lasko | Professional Fees | 3410-000 | | 4,678.00 | 4,677.86 |
| | | | Third Interim | | | | |

| | | Page Subtotals | 315,430.40 | 310,752.54 | |

Ver: 17.03a

FORM 2    Page:    13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 07-00266 -TAB | | Trustee Name: | RONALD R. PETERSON |
|---|---|---|---|---|
| Case Name: | HOLLY MARINE TOWING, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******6913  BofA - Checking Account |
| Taxpayer ID No: | *******1458 | | | |
| For Period Ending: | 10/28/13 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/22/12 | 003022 | Alan Lasko | Professional Fees | 3410-000 | | 4,659.62 | 18.24 |
| | | | Fee Application Allowances | | | | |
| 03/22/12 | 003023 | Alan Lasko | Professional Expenses | 3420-000 | | 18.24 | 0.00 |
| | | | Third Interim Expenses | | | | |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 3.44 | -3.44 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.76 | -4.20 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.01 | -4.21 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.01 | -4.22 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.01 | -4.23 |
| 08/09/12 | | Transfer from Acct #*******6900 | Bank Funds Transfer | 9999-000 | 4.23 | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 1,015,241.32 | 1,015,241.32 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | | 1,007,241.32 | 8,000.00 | |
| | | Subtotal | | 8,000.00 | 1,007,241.32 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 508,252.18 | |
| | | Net | | 8,000.00 | 498,989.14 | |

Page Subtotals    4.23    4,682.09

LFORM24    Ver: 17.03a

FORM 2

Page:   14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 07-00266  -TAB | Trustee Name: | RONALD R. PETERSON |
| Case Name: | HOLLY MARINE TOWING, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0338  BofA - Money Market Account |
| Taxpayer ID No: | *******1458 | | |
| For Period Ending: | 10/28/13 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/28/09 | | Luhr Bors., Inc. | Deposit to Bid | 1110-000 | 50,000.00 | | 50,000.00 |
| | | P.O. Box 50 | Bank Serial #: 000000 | | | | |
| | | 250 West Sand Bank Road | | | | | |
| | | Columbia, Il 62236 | | | | | |
| 07/29/09 | | Calumet River Fleeting / L&S | Deposit to Bid | 1110-000 | 50,000.00 | | 100,000.00 |
| | | | Bank Serial #: 000000 | | | | |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 0.48 | | 100,000.48 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 4.25 | | 100,004.73 |
| 09/29/09 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 50,000.00 | 50,004.73 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 5.60 | | 50,010.33 |
| 09/30/09 | | Transfer from Acct #*******6900 | Sale of Real Estate | 9999-000 | 836,373.67 | | 886,384.00 |
| 10/27/09 | | Transfer from Acct #*******6900 | Bank Funds Transfer | 9999-000 | 30,130.68 | | 916,514.68 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 52.98 | | 916,567.66 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 52.74 | | 916,620.40 |
| 12/30/09 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 134,126.09 | 782,494.31 |
| 12/30/09 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 140,000.00 | 642,494.31 |
| 12/30/09 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 184,126.09 | 458,368.22 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 52.56 | | 458,420.78 |
| 12/31/09 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 93,062.21 | 365,358.57 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 21.72 | | 365,380.29 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 19.62 | | 365,399.91 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 21.73 | | 365,421.64 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 21.02 | | 365,442.66 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 21.72 | | 365,464.38 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 21.03 | | 365,485.41 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 21.73 | | 365,507.14 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 21.73 | | 365,528.87 |
| 09/07/10 | 37 | Greune Coal Co | Preference Recover | 1241-000 | 625.00 | | 366,153.87 |

| | | | Page Subtotals | | 967,468.26 | 601,314.39 | |

Page:   15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 07-00266 -TAB

Case Name: HOLLY MARINE TOWING, INC.

Taxpayer ID No: *******1458

For Period Ending: 10/28/13

Trustee Name: RONALD R. PETERSON

Bank Name: BANK OF AMERICA, N.A.

Account Number / CD #: *******0338  BofA - Money Market Account

Blanket Bond (per case limit): $ 5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 7435 South Union Ave, Chicago, Illinois 60621 | | | | | |
| 09/07/10 | 37 | Greune Coal Co. | Preference Recovery | 1241-000 | 625.00 | | 366,778.87 |
| | | 7435 South Union Ave, Chicago, 60621 | | | | | |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 21.08 | | 366,799.95 |
| 10/22/10 | 37 | Greune Coal Co. | Preference Recovery | 1241-000 | 625.00 | | 367,424.95 |
| | | 7435 South Union Ave Chicago, Il | | | | | |
| 10/22/10 | 37 | Greune Coal Co. | Preference Recovery | 1241-000 | 625.00 | | 368,049.95 |
| | | 7435 South Union Ave Chicago, Il | | | | | |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 21.82 | | 368,071.77 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 21.18 | | 368,092.95 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 21.88 | | 368,114.83 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 21.89 | | 368,136.72 |
| 10/10/11 | | Grochocinski Grochocinski & LLoyd, Ltd | Subpoena Attendence Fee | 1290-000 | 41.40 | | 368,178.12 |
| 10/10/11 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 48,216.00 | 319,962.12 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 427.42 | 319,534.70 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 393.95 | 319,140.75 |
| 12/27/11 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 52,027.94 | 267,112.81 |
| 12/27/11 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 204,860.01 | 62,252.80 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 353.37 | 61,899.43 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 81.18 | 61,818.25 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 73.47 | 61,744.78 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 75.92 | 61,668.86 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 78.35 | 61,590.51 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 78.25 | 61,512.26 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 73.11 | 61,439.15 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 80.58 | 61,358.57 |

Page Subtotals    2,024.25    306,819.55

Ver: 17.03a

LFORM24

Page:   16

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        07-00266  -TAB

Case Name:   HOLLY MARINE TOWING, INC.

Taxpayer ID No:  *******1458

For Period Ending:  10/28/13

Trustee Name:       RONALD R. PETERSON

Bank Name:          BANK OF AMERICA, N.A.

Account Number / CD #:     *******0338  BofA - Money Market Account

Blanket Bond (per case limit):  $  5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET 9TH FLOOR DALLAS, TX 75283 | BANK FEES | 2600-000 | | 20.12 | 61,338.45 |
| 08/09/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | 61,338.45 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 969,492.51 | 969,492.51 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 866,545.75 | 967,756.79 | |
| | | Subtotal | 102,946.76 | 1,735.72 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 102,946.76 | 1,735.72 | |

| | | | NET | ACCOUNT |
|---|---|---|---|---|
| Total Allocation Receipts: | 1,760,036.00 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| Total Allocation Disbursements: | 923,662.33 | Checking Account - *******8240 | 0.00 | 9,410.18 | 73,103.95 |
| | | Money Market Account (Interest Earn - *******6900 | 981,193.37 | 690.36 | 0.00 |
| Total Memo Allocation Net: | 836,373.67 | BofA - Checking Account - *******6913 | 8,000.00 | 498,989.14 | 0.00 |
| | | BofA - Money Market Account - *******0338 | 102,946.76 | 1,735.72 | 0.00 |
| | | | ------------------- | ------------------- | ------------------- |
| | | | 1,092,140.13 | 510,825.40 | 73,103.95 |
| | | | ============ | ============ | ============ |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals          0.00          61,358.57

Ver: 17.03a

| | | | | | | |
|---|---|---|---|---|---|---|
| Page 1 | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | | Date: October 28, 2013 |

Case Number:   07-00266                                    Claim Class Sequence
Debtor Name:   HOLLY MARINE TOWING, INC.

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000049<br>002<br>6210-16 | BAUCH & MICHAELS LLC<br>C/O PAUL M BAUCH<br>53 W JACKSON BLVD STE 1115<br>CHICAGO IL 60604 | Administrative | Filed 08/07/08 | $261,481.44 | $0.00 | $261,481.44 |
| 000054<br>001<br>3110-00 | JENNER & BLOCK LLP<br>353 N. CLARK STREET<br>CHICAGO, IL 60654-3456 | Administrative | | $311,788.00 | $256,887.95 | $54,900.05 |
| 000055<br>001<br>3120-00 | JENNER & BLOCK LLP<br>353 N. CLARK STREET<br>CHICAGO, IL 60654-3456 | Administrative | | $13,531.65 | $0.00 | $13,531.65 |
| 000005B<br>040<br>5800-00 | Dept. of the Treasury, Internal Revenue<br>Service<br>Centralized Insolvency Operations<br>P.O. Box 21126<br>Philadelphia, PA 19114 | Priority | Filed 01/29/08 | $683,006.79 | $0.00 | $683,006.79 |
| 000031B<br>040<br>5800-00 | IL Dept. of Employment Security<br>Attorney General Section 9th Floor<br>33 S. State Street<br>Chicago, IL 60603 | Priority | Filed 05/21/07 | $53,673.45 | $0.00 | $53,673.45 |
| 000034<br>040<br>5800-00 | Dept. of the Treasury, Internal Revenue<br>Service<br>Centralized Insolvency Operations<br>P.O. Box 21126<br>Philadelphia, PA 19114 | Priority | Filed 01/29/08 | $38,311.63 | $0.00 | $38,311.63 |
| 000046B<br>040<br>5800-00 | Illinois Department of Employment<br>Security<br>33 South State Street<br>Chicago, Illinois 60603 | Priority | Filed 07/23/08 | $13,014.89 | $0.00 | $13,014.89 |
| 000001<br>070<br>7100-00 | Xerox Capital Corporation<br>Xerox Capital Services, LLC<br>Attn: Vanessa Adams<br>P.O. Box 660506<br>Dallas, TX 75266-9937 | Unsecured | Filed 01/17/07 | $356.00 | $0.00 | $356.00 |
| 000002<br>070<br>7100-00 | Groban Supply Company Inc<br>9300 South Drexel<br>Chicago, IL 60621 | Unsecured | Filed 01/18/07 | $85.00 | $0.00 | $85.00 |
| 000003<br>070<br>7100-00 | Dominic Serpico<br>500 Redondo Dr. #507<br>Downers Grove, IL 60515 | Unsecured | Filed 01/23/07 | $837.50 | $0.00 | $837.50 |
| 000004<br>070<br>7100-00 | John J. McMullen & Assoc.<br>1750 Tysons Blvd., STE 1300<br>McLean, VA 22102 | Unsecured | Filed 01/24/07 | $5,522.99 | $0.00 | $5,522.99 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 2                                                                                                    Date: October 28, 2013

Case Number:    07-00266                                 Claim Class Sequence
Debtor Name:    HOLLY MARINE TOWING, INC.

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|--------|------------------------|-------------|-------|----------------|--------------|---------------|
| 000005C 070 7100-00 | Dept. of the Treasury, Internal Revenue Service Centralized Insolvency Operations P.O. Box 21126 Philadelphia, PA 19114 | Unsecured | Filed 01/29/08 | $338,039.98 | $0.00 | $338,039.98 |
| 000006 070 7100-00 | Citibank, N.A. 701 East 60th Street North Sioux Falls, SD 57117 | Unsecured | Filed 01/29/07 | $2,097.64 | $0.00 | $2,097.64 |
| 000007 070 7100-00 | Philips Brothers Electrical Contractors Inc c/o Shannon M Reily Esquire P O Box 515 West Chester PA 19381-0515 | Unsecured | Filed 02/08/07 | $10,000.00 | $0.00 | $10,000.00 |
| 000008 070 7100-00 | M.C.M. Marine, Inc. 1065 E. Portage Ave. P.O. Box 922 Sault Ste. Marie, MI 49783 | Unsecured | Filed 02/08/07 | $88,350.79 | $0.00 | $88,350.79 |
| 000009 070 7100-00 | Arthur Gallagher c/o Brian V. Gray The Gallagher Center 2 Pierce Pl. Itasca, IL 60143-341 | Unsecured | Filed 02/13/07 | $3,935.16 | $0.00 | $3,935.16 |
| 000010 070 7100-00 | Citibank, N.A. 701 East 60th Street North Sioux Falls, SD 57117 | Unsecured | Filed 02/20/07 | $1,583.17 | $0.00 | $1,583.17 |
| 000011 070 7100-00 | McAsphalt Industries/Sterling Fuels 8800 Sheppard Ave. East Scarsborough, Ontario M1B5R4 | Unsecured | Filed 06/17/08 | $19,450.10 | $0.00 | $19,450.10 |
| 000012 070 7100-00 | Berger, Newmark & Fenchel, P.C. 303 W. Madison, 23rd Floor Chicago, IL 60606 | Unsecured | Filed 02/23/07 | $7,566.61 | $0.00 | $7,566.61 |
| 000013B 070 7100-00 | Illinois Department of Revenue Bankruptcy Section Level 7-425 100 W. Randolph St. Chicago, IL 60106 | Unsecured | Filed 05/16/07 | $5,922.00 | $0.00 | $5,922.00 |
| 000014 070 7100-00 | Clean Harbors-Environmental Service 42 Longwater Drive P O Box 9149 Norwell, MA 02061-9149 | Unsecured | Filed 03/20/07 | $6,731.07 | $0.00 | $6,731.07 |
| 000016 070 7100-00 | Cynthia G Feeley Feeley & Associates PC 161 N Clark St Ste 4700 Chicago IL 60601 | Unsecured | Filed 03/27/07 | $51,181.68 | $0.00 | $51,181.68 |

Page 3

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: October 28, 2013

Case Number: 07-00266
Debtor Name: HOLLY MARINE TOWING, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000017 070 7100-00 | RS Oil 25903 S. Ridgeland Monee, IL 60449 | Unsecured | Filed 03/30/07 | $437.00 | $0.00 | $437.00 |
| 000018 070 7100-00 | American Express Travel Related Svcs Co Inc Corp Card c/o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | Unsecured | Filed 08/14/07 | $24,433.48 | $0.00 | $24,433.48 |
| 000019 070 7100-00 | Joseph Arthur Dawson c/o Motherway & Napleton LLP 100 W. Monroe St., STE 200 Chicago, IL 60603 | Unsecured | Filed 04/05/07 | $2,281,343.36 | $0.00 | $2,281,343.36 |
| 000020 070 7100-00 | Wells Fargo Bank NA Bankrutpcy Department Wells Fargo & Company PO Box 53476 Phoenix, AZ 85072 | Unsecured | Filed 04/06/07 | $21,020.45 | $0.00 | $21,020.45 |
| 000021 070 7100-00 | Bank of America, NA Attn: Mr. M-BK 1000 Samoset Drive DE5-023-03-03 Newark, DE 19713 | Unsecured | Filed 04/16/07 | $6,639.31 | $0.00 | $6,639.31 |
| 000023 070 7100-00 | Luhr Brothers P.O. Box 50 Columbia, IL 62236 | Unsecured | Filed 04/24/07 | $510,141.00 | $0.00 | $510,141.00 |
| 000024 070 7100-00 | M.C.M. Marine, Inc. 1065 E. Portage Ave. P.O. Box 922 Sault Ste. Marie, MI 49783 | Unsecured | Filed 04/24/07 | $88,350.79 | $0.00 | $88,350.79 |
| 000025 070 7100-00 | Dell Financial Services, L.P. Collections/Consumer Bankruptcy 12234B North I-35 Austin, Texas 78753-1705 | Unsecured | Filed 04/26/07 | $945.72 | $0.00 | $945.72 |
| 000026 070 7100-00 | Dell Financial Services, L.P. Collections/Consumer Bankruptcy 12234B North I-35 Austin, Texas 78753-1705 | Unsecured | Filed 04/26/07 | $1,829.67 | $0.00 | $1,829.67 |
| 000027 070 7100-00 | Lifting Gear 9925 S. Industrial Rd. Bridgeview, IL 60455 | Unsecured | Filed 04/26/07 | $4,091.04 | $0.00 | $4,091.04 |
| 000028 070 7100-00 | Purvis Marine 1 PIM St., Sault Sante Marie, Ontario, Canada P6A 3G3 | Unsecured | Filed 04/27/07 | $85,017.03 | $0.00 | $85,017.03 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: October 28, 2013

Case Number: 07-00266
Debtor Name: HOLLY MARINE TOWING, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000029 070 7100-00 | AL Warren Oil Company Inc 7439 W Arches Summit, IL 60501 | Unsecured | Filed 04/27/07 | $29,708.00 | $0.00 | $29,708.00 |
| 000030 070 7100-00 | Glenn E. Daulton, Inc. P.O. Box 2016 Union City, TN 38281 | Unsecured | Filed 04/30/07 | $10,200.00 | $0.00 | $10,200.00 |
| 000031C 070 7100-00 | IL Dept. of Employment Security Attorney General Section 9th Floor 33 S. State Street Chicago, IL 60603 | Unsecured | Filed 05/21/07 | $2,125.00 | $0.00 | $2,125.00 |
| 000032 070 7100-00 | William Scotman 8211 Town Center Dr. Nottingham, MD 21236 | Unsecured | Filed 08/14/07 | $955.98 | $0.00 | $955.98 |
| 000033 070 7100-00 | Mt. Carmel Sand and Gravel, Inc. c/o Robert R. Benjamin Querrey & Harrow, Ltd. 175 West Jackson Blvd., Suite 1600 Chicago, IL 60604? | Unsecured | Filed 01/15/08 | $15,037.65 | $0.00 | $15,037.65 |
| 000035 070 7100-00 | Avaya c/o RMS Bankruptcy Services PO Box 5126 Timonium, Maryland 21094 | Unsecured | Filed 04/28/08 | $570.00 | $0.00 | $570.00 |
| 000036 070 7100-00 | PEOPLES GAS LIGHT AND COKE CO 130 E RANDOLPH DRIVE CHICAGO, IL 60601 | Unsecured | Filed 05/01/08 | $1,401.39 | $0.00 | $1,401.39 |
| 000037 070 7100-00 | Dominic Serpico 500 Redondo Dr. #507 Downers Grove, IL 60515 | Unsecured | Filed 05/23/08 | $837.50 | $0.00 | $837.50 |
| 000038 070 7100-00 | DUFOUR LASKEY & STROUSE INC 3939 N CAUSEWAY BLVD STE 300 METAIRIE LA 70002 | Unsecured | Filed 05/28/08 | $1,005.50 | $0.00 | $1,005.50 |
| 000039 070 7100-00 | CIT Technology Financing 10201 Centurion Pkwy N. #100 Jacksonville, FL 32256 | Unsecured | Filed 06/05/08 | $7,146.14 | $0.00 | $7,146.14 |
| 000040 070 7100-00 | M.C.M. Marine, Inc. 1065 E. Portage Ave. P.O. Box 922 Sault Ste. Marie, MI 49783 | Unsecured | Filed 06/05/08 | $88,350.79 | $0.00 | $88,350.79 |
| 000041 070 7100-00 | Southeastern Medical 4020 Calumet Ave. Hammond, IN 46320 | Unsecured | Filed 06/05/08 | $20,383.00 | $0.00 | $20,383.00 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 5

Date: October 28, 2013

Case Number: 07-00266
Debtor Name: HOLLY MARINE TOWING, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000042 070 7100-00 | AIRGAS NORTH CENTRAL 3300 BUTLER AVE S CHICAGO HEIGHTS IL 60411 | Unsecured | Filed 06/09/08 | $1,268.40 | $0.00 | $1,268.40 |
| 000043 070 7100-00 | Joseph Arthur Dawson c/o Motherway & Napleton LLP 100 W. Monroe St., STE 200 Chicago, IL 60603 | Unsecured | Filed 06/16/08 | $2,281,343.36 | $0.00 | $2,281,343.36 |
| 000044 070 7100-00 | Feeley & Associates 161 N. Clark St., STE 4700 Chicago, IL 60601 | Unsecured | Filed 06/17/08 | $51,181.68 | $0.00 | $51,181.68 |
| 000045 070 7100-00 | Harbor House 221 Water St. Boyne City, MI 48712 | Unsecured | Filed 06/23/08 | $1,080.00 | $0.00 | $1,080.00 |
| 000046C 070 7100-00 | Illinois Department of Employment Security 33 South State Street Chicago, Illinois 60603 | Unsecured | Filed 07/23/08 | $2,125.00 | $0.00 | $2,125.00 |
| 000047 070 7100-00 | Anderson Brothers & Johnson P O Box 26 Wausau WI 54402-0026 | Unsecured | Filed 07/24/08 | $113,254.29 | $0.00 | $113,254.29 |
| 000048 070 7100-00 | EDCO 3 Court St., STE B Crown Point, IN 46307 | Unsecured | Filed 08/04/08 | $409.87 | $0.00 | $409.87 |
| 000050 070 7100-00 | Roundup Funding, LLC MS 550 PO Box 91121 Seattle, WA 98111-9221 | Unsecured | Filed 08/08/08 | $739.25 | $0.00 | $739.25 |
| 000051 070 7100-00 | Glenn Dawson P.O. Box 178255 Chicago, IL 60617 | Unsecured | Filed 08/14/08 | $81,500.00 | $0.00 | $81,500.00 |
| 000052 080 7200-00 | Wells Fargo Bank, N.A. MAC S4101-08C 100 W. Washington St., Phoenix, AZ 85003 | Unsecured | Filed 08/15/08 | $24,690.25 | $0.00 | $24,690.25 |
| 000053 080 7200-00 | Luhr Brothers P.O. Box 50 Columbia, IL 62236 | Unsecured | Filed 08/15/08 | $527,023.03 | $0.00 | $527,023.03 |
| 000005A 050 4300-00 | Dept. of the Treasury, Internal Revenue Service Centralized Insolvency Operations P.O. Box 21126 Philadelphia, PA 19114 | Secured | Filed 01/29/08 | $1,046,754.54 | $0.00 | $1,046,754.54 |

Page 6

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: October 28, 2013

Case Number:   07-00266
Debtor Name:   HOLLY MARINE TOWING, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000013A<br>050<br>4800-00 | Illinois Department of Revenue<br>Bankruptcy Section<br>Level 7-425<br>100 W. Randolph St.<br>Chicago, IL 60106 | Secured | Filed 05/16/07 | $51,200.00 | $0.00 | $51,200.00 |
| 000015<br>050<br>4210-00 | FH Partners, L.P.<br>c/o Michael J. Small, Esq./Rebecca<br>Hanso<br>Foley & Lardner LLP<br>321 N. Clark Street, Suite 2800<br>Chicago, IL 60610 | Secured | Filed 03/22/07 | $2,526,034.49 | $0.00 | $2,526,034.49 |
| 000022<br>050<br>4210-00 | First Insurance Funding Corp.<br>450 Skokie Blvd., STE 1000<br>P.O. Box 3306<br>Northbrook, IL 60065-3306 | Secured | Filed 04/20/07 | $154,571.62 | $0.00 | $154,571.62 |
| 000031A<br>050<br>4800-00 | IL Dept. of Employment Security<br>Attorney General Section 9th Floor<br>33 S. State Street<br>Chicago, IL 60603 | Secured | Filed 05/21/07 | $38,564.49 | $0.00 | $38,564.49 |
| 000046A<br>050<br>4800-00 | Illinois Department of Employment<br>Security<br>33 South State Street<br>Chicago, Illinois 60603 | Secured | Filed 07/23/08 | $75,938.90 | $0.00 | $75,938.90 |
| | Case Totals: | | | $12,096,116.51 | $256,887.95 | $11,839,228.56 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 07-00266 TAB
Case Name: HOLLY MARINE TOWING, INC.
Trustee Name: RONALD R. PETERSON

Balance on hand                                              $

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000005A | Dept. of the Treasury, Internal Revenue Service Centralized Insolvency Operations P.O. Box 21126 Philadelphia, PA 19114 | $ | $ | $ | $ |
| 000013A | Illinois Department of Revenue Bankruptcy Section Level 7-425 100 W. Randolph St. Chicago, IL 60106 | $ | $ | $ | $ |
| 000015 | FH Partners, L.P. c/o Michael J. Small, Esq./Rebecca Hanso Foley & Lardner LLP 321 N. Clark Street, Suite 2800 Chicago, IL 60610 | $ | $ | $ | $ |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000022 | First Insurance Funding Corp. 450 Skokie Blvd., STE 1000 P.O. Box 3306 Northbrook, IL 60065-3306 | $ | $ | $ | $ |
| 000031A | IL Dept. of Employment Security Attorney General Section 9th Floor 33 S. State Street Chicago, IL 60603 | $ | $ | $ | $ |
| 000046A | Illinois Department of Employment Security 33 South State Street Chicago, Illinois 60603 | $ | $ | $ | $ |

Total to be paid to secured creditors          $_____

Remaining Balance          $_____


Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: RONALD R. PETERSON | $ | $ | $ |
| Attorney for Trustee Fees: JENNER & BLOCK LLP | $ | $ | $ |
| Attorney for Trustee Expenses: JENNER & BLOCK LLP | $ | $ | $ |

Total to be paid for chapter 7 administrative expenses          $_____

Remaining Balance          $_____

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: BAUCH & MICHAELS LLC | $ | $ | $ |

Total to be paid for prior chapter administrative expenses      $_____

Remaining Balance      $_____

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $_____ must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000005B | Dept. of the Treasury, Internal Revenue Service Centralized Insolvency Operations P.O. Box 21126 Philadelphia, PA 19114 | $ | $ | $ |
| 000031B | IL Dept. of Employment Security Attorney General Section 9th Floor 33 S. State Street Chicago, IL 60603 | $ | $ | $ |
| 000034 | Dept. of the Treasury, Internal Revenue Service Centralized Insolvency Operations P.O. Box 21126 Philadelphia, PA 19114 | $ | $ | $ |
| 000046B | Illinois Department of Employment Security 33 South State Street Chicago, Illinois 60603 | $ | $ | $ |

Total to be paid to priority creditors                    $_____

Remaining Balance                                         $_____


The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $          have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be      percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | Xerox Capital Corporation Xerox Capital Services, LLC Attn: Vanessa Adams P.O. Box 660506 Dallas, TX 75266-9937 | $ | $ | $ |
| 000002 | Groban Supply Company Inc 9300 South Drexel Chicago, IL 60621 | $ | $ | $ |
| 000003 | Dominic Serpico 500 Redondo Dr. #507 Downers Grove, IL 60515 | $ | $ | $ |
| 000004 | John J. McMullen & Assoc. 1750 Tysons Blvd., STE 1300 McLean, VA 22102 | $ | $ | $ |
| 000005C | Dept. of the Treasury, Internal Revenue Service Centralized Insolvency Operations P.O. Box 21126 Philadelphia, PA 19114 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000006 | Citibank, N.A.<br>701 East 60th Street North<br>Sioux Falls, SD 57117 | $ | $ | $ |
| 000007 | Philips Brothers Electrical Contractors Inc<br>c/o Shannon M Reily Esquire<br>P O Box 515<br>West Chester PA 19381-0515 | $ | $ | $ |
| 000008 | M.C.M. Marine, Inc.<br>1065 E. Portage Ave.<br>P.O. Box 922<br>Sault Ste. Marie, MI 49783 | $ | $ | $ |
| 000009 | Arthur Gallagher<br>c/o Brian V. Gray<br>The Gallagher Center<br>2 Pierce Pl.<br>Itasca, IL 60143-341 | $ | $ | $ |
| 000010 | Citibank, N.A.<br>701 East 60th Street North<br>Sioux Falls, SD 57117 | $ | $ | $ |
| 000011 | McAsphalt Industries/Sterling Fuels<br>8800 Sheppard Ave. East<br>Scarsborough, Ontario M1B5R4 | $ | $ | $ |
| 000012 | Berger, Newmark & Fenchel, P.C.<br>303 W. Madison, 23rd Floor<br>Chicago, IL 60606 | $ | $ | $ |
| 000013B | Illinois Department of Revenue<br>Bankruptcy Section<br>Level 7-425<br>100 W. Randolph St.<br>Chicago, IL 60106 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000014 | Clean Harbors-Environmental Service 42 Longwater Drive P O Box 9149 Norwell, MA 02061-9149 | $ | $ | $ |
| 000016 | Cynthia G Feeley Feeley & Associates PC 161 N Clark St Ste 4700 Chicago IL 60601 | $ | $ | $ |
| 000017 | RS Oil 25903 S. Ridgeland Monee, IL 60449 | $ | $ | $ |
| 000018 | American Express Travel Related Svcs Co Inc Corp Card c/o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | $ | $ | $ |
| 000019 | Joseph Arthur Dawson c/o Motherway & Napleton LLP 100 W. Monroe St., STE 200 Chicago, IL 60603 | $ | $ | $ |
| 000020 | Wells Fargo Bank NA Bankrutpcy Department Wells Fargo & Company PO Box 53476 Phoenix, AZ 85072 | $ | $ | $ |
| 000021 | Bank of America, NA Attn: Mr. M-BK 1000 Samoset Drive DE5-023-03-03 Newark, DE 19713 | $ | $ | $ |
| 000023 | Luhr Brothers P.O. Box 50 Columbia, IL 62236 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000024 | M.C.M. Marine, Inc. 1065 E. Portage Ave. P.O. Box 922 Sault Ste. Marie, MI 49783 | $ | $ | $ |
| 000025 | Dell Financial Services, L.P. Collections/Consumer Bankruptcy 12234B North I-35 Austin, Texas 78753-1705 | $ | $ | $ |
| 000026 | Dell Financial Services, L.P. Collections/Consumer Bankruptcy 12234B North I-35 Austin, Texas 78753-1705 | $ | $ | $ |
| 000027 | Lifting Gear 9925 S. Industrial Rd. Bridgeview, IL 60455 | $ | $ | $ |
| 000028 | Purvis Marine 1 PIM St., Sault Sante Marie, Ontario, Canada P6A 3G3 | $ | $ | $ |
| 000029 | AL Warren Oil Company Inc 7439 W Arches Summit, IL 60501 | $ | $ | $ |
| 000030 | Glenn E. Daulton, Inc. P.O. Box 2016 Union City, TN 38281 | $ | $ | $ |
| 000031C | IL Dept. of Employment Security Attorney General Section 9th Floor 33 S. State Street Chicago, IL 60603 | $ | $ | $ |
| 000032 | William Scotman 8211 Town Center Dr. Nottingham, MD 21236 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000033 | Mt. Carmel Sand and Gravel, Inc. c/o Robert R. Benjamin Querrey & Harrow, Ltd. 175 West Jackson Blvd., Suite 1600 Chicago, IL 60604? | $ | $ | $ |
| 000035 | Avaya c/o RMS Bankruptcy Services PO Box 5126 Timonium, Maryland 21094 | $ | $ | $ |
| 000036 | PEOPLES GAS LIGHT AND COKE CO 130 E RANDOLPH DRIVE CHICAGO, IL 60601 | $ | $ | $ |
| 000037 | Dominic Serpico 500 Redondo Dr. #507 Downers Grove, IL 60515 | $ | $ | $ |
| 000038 | DUFOUR LASKEY & STROUSE INC 3939 N CAUSEWAY BLVD STE 300 METAIRIE LA 70002 | $ | $ | $ |
| 000039 | CIT Technology Financing 10201 Centurion Pkwy N. #100 Jacksonville, FL 32256 | $ | $ | $ |
| 000040 | M.C.M. Marine, Inc. 1065 E. Portage Ave. P.O. Box 922 Sault Ste. Marie, MI 49783 | $ | $ | $ |
| 000041 | Southeastern Medical 4020 Calumet Ave. Hammond, IN 46320 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 000042 | AIRGAS NORTH CENTRAL 3300 BUTLER AVE S CHICAGO HEIGHTS IL 60411 | $ | $ | $ |
| 000043 | Joseph Arthur Dawson c/o Motherway & Napleton LLP 100 W. Monroe St., STE 200 Chicago, IL 60603 | $ | $ | $ |
| 000044 | Feeley & Associates 161 N. Clark St., STE 4700 Chicago, IL 60601 | $ | $ | $ |
| 000045 | Harbor House 221 Water St. Boyne City, MI 48712 | $ | $ | $ |
| 000046C | Illinois Department of Employment Security 33 South State Street Chicago, Illinois 60603 | $ | $ | $ |
| 000047 | Anderson Brothers & Johnson P O Box 26 Wausau WI 54402-0026 | $ | $ | $ |
| 000048 | EDCO 3 Court St., STE B Crown Point, IN 46307 | $ | $ | $ |
| 000050 | Roundup Funding, LLC MS 550 PO Box 91121 Seattle, WA 98111-9221 | $ | $ | $ |
| 000051 | Glenn Dawson P.O. Box 178255 Chicago, IL 60617 | $ | $ | $ |

Total to be paid to timely general unsecured creditors          $_____

Remaining Balance          $_____

Tardily filed claims of general (unsecured) creditors totaling $       have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be       percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $       have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be       percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE