# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF
### DIVISION

In re:                                    §
                                          §
HOLLY MARINE TOWING, INC.                 §        Case No. 07-00266 TAB
                                          §
              Debtor(s)                   §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

RONALD R. PETERSON, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:                          Assets Exempt:
(Without deducting any secured claims)

Total Distributions to Claimants:          Claims Discharged
                                           Without Payment:

Total Expenses of Administration:

3) Total gross receipts of $              (see **Exhibit 1**), minus funds paid to the debtor and third parties of $              (see **Exhibit 2**), yielded net receipts of $              from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ | $ | $ | $ |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) |  |  |  |  |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) |  |  |  |  |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) |  |  |  |  |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) |  |  |  |  |
| **TOTAL DISBURSEMENTS** | $ | $ | $ | $ |

4)  This case was originally filed under chapter    on             , and it was converted to chapter 7 on             .  The case was pending for    months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _____    By:/s/RONALD R. PETERSON _____
                                                                Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Liquidation of Real Property (Schedule A) | 1110-000 | 1,860,036.00 |
| Royal Savings Bank | 1121-000 | 1,042.06 |
| Standard Bank & Trust Company | 1121-000 | 112.53 |
| Accounts Recievable | 1121-000 | 5,915.00 |
| AR LeFarge Corporation | 1121-000 | 1,509.00 |
| Citizens Financial Bank | 1129-000 | 65,971.11 |
| 95th & Ewing Real Property | 1210-000 | 30,130.68 |
| Telephone Number | 1229-000 | 28,500.00 |
| Preference Recovery U.S. Steel | 1241-000 | 6,500.00 |
| Preference Recovery | 1241-000 | 15,500.00 |
| Post-Petition Interest Deposits | 1270-000 | 586.08 |
| Other Receipts | 1290-000 | 41.40 |
| **TOTAL GROSS RECEIPTS** | | $ 2,015,843.86 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Calumet River Fleeting, Inc. | | | |
| Joseph Mitchell, Esq. | | | |
| Glenn Dawson | | | |
| Bauch & Michaels | | | |
| Adelman & Gettleman | | | |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dell Financial Services Dell Preferred Account A/C Payment Process Center P.O. Box 6403 Carol Stream, IL 60197-6403 | | | | | |
| | FH Partners, L.P. P.O. Box 8216 Waco, TX  76714-8216 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FH Partners, L.P. P.O. Box 8216 Waco, TX 76714-8216 | | | | | |
| | First Insurance Funding Corp. 450 Skokie Blvd., STE 1000 P.O. Box 3306 Northbrook, IL 60065-3306 | | | | | |
| | IL Dept. of Employment Security Bankruptcy Unit - 3rd Floor 401 S. State Street Chicago, IL 60605 | | | | | |
| | Illinois Department of Revenue Bankruptcy Section Level 7-425 100 W. Randolph St. Chicago, IL 60106 | | | | | |
| | Internal Revenue Service Centralized Insolvency Options P.O. Box 21126 Philadelphia, PA 19114 | | | | | |
| | M & I Leasing P.O. Box 88127 Milwaukee, WI 53288-9840 | | | | | |
| | ROYAL BANK OF SCOTLAND SUBSIDIARY | | | | | |
| | FH PARTNERS LP | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000015 | FH PARTNERS, L.P. | | | | | |
| 000022 | FIRST INSURANCE FUNDING CORP. | | | | | |
| 000005A | DEPT. OF THE TREASURY, INTERNAL REV | | | | | |
| 000031A | IL DEPT. OF EMPLOYMENT SECURITY | | | | | |
| 000046A | ILLINOIS DEPARTMENT OF EMPLOYMENT S | | | | | |
| 000013A | ILLINOIS DEPARTMENT OF REVENUE | | | | | |
| TOTAL SECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RONALD R. PETERSON | | | | | |
| ACH DEBIT | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| ACH DEBIT | | | | | |
| DEPARTMENT OF THE TREASURY | | | | | |
| INTERNAL REVENUE SERVICE | | | | | |
| Real Estate Tax Proration | | | | | |
| Real Estate Taxes | | | | | |
| Stamp Taxes | | | | | |
| 2990ILLINOIS SECRETARY OF STATE | | | | | |
| DANIEL KOBASIC | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ILLINOIS SECRETARY OF STATE | | | | | |
| ILLINOIS SECRETARY OF STATE | | | | | |
| JACKLEEN DE FINI, CSR., RPR | | | | | |
| Recording Feese | | | | | |
| State Court Receiver | | | | | |
| Survey Fee | | | | | |
| Title Compnay Expenses | | | | | |
| JENNER & BLOCK | | | | | |
| JENNER & BLOCK LLP | | | | | |
| JENNER & BLOCK LLP | | | | | |
| JENNER & BLOCK | | | | | |
| K&L GATES | | | | | |
| K&L GATES LLP | | | | | |
| K&L GATES LLP | | | | | |
| K&L GATES LLP | | | | | |
| ALAN D. LASKO | | | | | |
| ALAN D. LASKO & ASSOC. | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ALAN LASKO | | | | | |
| ALAN LASKO | | | | | |
| ALAN LASKO | | | | | |
| ALLAN D. LASKO & ASSOC. | | | | | |
| MICHASEL PAKTER | | | | | |
| ALAN D. LASKO & ASSOC. | | | | | |
| ALAN LASKO | | | | | |
| RANDY PODOLSKY | | | | | |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BAUCH & MICHAELS LLC | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Illinois Department of Revenue Bankruptcy Section Level 7-425 100 W. Randolph St. Chicago, IL 60106 | | | | | |
| | Internal Revenue Service Centralized Insolvency Options P.O. Box 21126 Philadelphia, PA 19114 | | | | | |
| 000034 | DEPT. OF THE TREASURY, INTERNAL REV | | | | | |
| 000005B | DEPT. OF THE TREASURY, INTERNAL REV | | | | | |
| 000031B | IL DEPT. OF EMPLOYMENT SECURITY | | | | | |
| 000046B | ILLINOIS DEPARTMENT OF EMPLOYMENT S | | | | | |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AAA Valley Fire 4333 Calumet Ave. Hammond, IN 46320 | | | | | |
| | AT&T SBC Bill Payment Center Saginaw, MI 48663 | | | | | |
| | AllCO, Inc. 1001 Winstead Dr. Suite 500 Cary, NC 27513 | | | | | |
| | Allied Waste Services 605 Northwest Ave. Melrose Park, IL 60164 | | | | | |
| | American Commercial Barge Line LLC ACBL 520 1701 E. Market St. Jeffersonville, IN 47130 | | | | | |
| | American Express P.O. Box 650448 Dallas, TX 75265-0448 | | | | | |
| | American Marine Tech P.O. Box 207 Lockport, IL 60441 | | | | | |
| | American Waterways 801 N. Quincy St., STE 200 Arlington, VA 22203 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Amerigas 2801 E. 175th St. Lansing, IL 60438 | | | | | |
| | Anderson Pest Control 219 W. Diversity Ave. Elmhurst, IL 60126 | | | | | |
| | Aniols Hardware 13416 Baltimore Ave. Chicago, IL 60633 | | | | | |
| | Archway Lighting 2739 Washington Ave. St. Louis, MO 63103 | | | | | |
| | Arthur Gallagher c/o Brian V. Gray The Gallagher Center 2 Pierce Pl. Itasca, IL 60143-341 | | | | | |
| | Aspen Publishers c/o MSC Credit & Audit Service P.O. Box 1130 Mechanicsburg, PA 17055 | | | | | |
| | Associated Radiologists of Joliet 39069 Treasury Center Chicago, IL 60694 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Assurant Employee Benefits P.O. Box 2939 Clinton, IA 52733-2939 | | | | | |
| | BLR 141 Mill Rock Rd. East Old Saybrook, CT 06475 | | | | | |
| | Barneycorp Inc. 9320 S. Ewing Ave. Chicago, IL 60617 | | | | | |
| | Berger, Newmark & Fenchel, P.C. 303 W. Madison, 23rd Floor Chicago, IL 60606 | | | | | |
| | Blue Cross Blue Shield 225 N. Michigan Ave. Chicago, IL 60601 | | | | | |
| | Calumet Electric Supply 2740 Calumet Ave. Hammond, IN 46320 | | | | | |
| | Calumet River Fleeting P.O. Box 209 Whiting, IN 46394 | | | | | |
| | Calumet Starter & Alternator, Inc. 10101 S. Ewing Ave. Chicago, IL 60617 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Canadian Customs P.O. Box 126 Niagra Falls Ontario, Canada, L2E 6T1 | | | | | |
| | Centofanti Marine Systems P.O. Box 1050 Uniontown, PA 15401 | | | | | |
| | Chicago Dry Dock P.O. Box 954 New Lenox, IL 60451 | | | | | |
| | Cingular P.O. Box 6428 Carol Stream, IL 60197-6428 | | | | | |
| | Clean Harbors-Environmental Service 11800 S. Stony Island Ave. Chicago, IL 60617 | | | | | |
| | ComEd Bill Payment Center Chicago, IL 60668-0001 | | | | | |
| | Construction Today Subscriber Services 303 E. Wacker Dr., floor 23 Chicago, IL 60601 | | | | | |
| | Crain's Chicago Business P.O. Box 4349 Carol Stream, IL 60197-4349 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Custom Hydraulic Components 710 Amelia St. P.O. Box 451 Gretna, LA 70053 | | | | | |
| | David & Kuelthau 111 E. Kilbourn, STE 1400 Milwaukee, WI 53202-6613 | | | | | |
| | David Epstein 30 N. LaSalle St., STE 2900 Chicago, IL 60602 | | | | | |
| | Dominic Serpico 500 Redondo Dr. #507 Downers Grove, IL 60515 | | | | | |
| | EDCO 3 Court St., STE B Crown Point, IN 46307 | | | | | |
| | Emesco Marine Services Corporation c/o John B. Schlossberg, III 12100 S. Stony Island Ave. Chicago, IL 60633 | | | | | |
| | Exxon Mobil P.O. Box 8500 K-120 Philadelphia, PA 19178 | | | | | |
| | Fed Ex P.O. Box 94515 Palatine, IL 60094-4515 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Feeley & Associates 161 N. Clark St., STE 2500 Chicago, IL 60601 | | | | | |
| | Fisher-Wavy 1 Ceasar Rd. P.O. Box 1000 Sudbury, Ontario, Canada P0M1N0 | | | | | |
| | Fisheries and Oceans 240 Bank St., Station 3-37, Ottawa, Ontario, K1A 0E6 | | | | | |
| | Glenn E. Daulton P.O. Box 1016 Union City, TN 38281 | | | | | |
| | Great American Insurance Company c/o Carl Hees 65 Broadway, 20th Floor New York, NY 10006 | | | | | |
| | Groban 9300 South Drexel Chicago, IL 60621 | | | | | |
| | Gruene Coal Company 7435 S. Union Ave. Chicago, IL 60621 | | | | | |
| | Halikias and Company James P. Halikias 95 Trade St. Aurora, IL 60504 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Harbor House 221 Water St. Boyne City, MI 48712 | | | | | |
| | Hart's Foods 13209 S. Baltimore Ave. Chicago, IL 60633 | | | | | |
| | Hinkley Springs P.O. Box 660579 Dallas, TX 75266-0579 | | | | | |
| | Home Depot P.O. Box 6029 The Lakes, NV 88901-6029 | | | | | |
| | IMBR Cranes, Inc. 491 E. 14th St. Chicago Heights, IL 60411 | | | | | |
| | Illiana Surgical/Medical Center 701 Superior Ave. Munster, IN 46321 | | | | | |
| | Illinois EPA c/o Alec Messina, Legal Counsel 1021 North Grand Avenue East Springfield, IL 62702 | | | | | |
| | Imperial Crane 7500 W. Imperial Dr. Bridgeview, IL 60455 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Independent Marine P.O. Box 122 Lemont, IL 60439 | | | | | |
| | Indiana Dept. of Environmental Mgmt. Indiana Goverment Center North 100 N. Senate Ave. IGC North 1307  MC:60-01 Indianapolis, IN 46204-2251 | | | | | |
| | J & L Fasteners 6944 Parrish Ave. Hammond, IN 46323 | | | | | |
| | John J. McMullen & Assoc. 1750 Tysons Blvd., STE 1300 McLean, VA 22102 | | | | | |
| | Joseph Arthur Dawson c/o Nicholas J. Glen Motherway 100 W. Monroe St., STE 200 Chicago, IL 60603 | | | | | |
| | Joseph Wicker 1 Kingsbury Industrial Park Kingsbury, IN | | | | | |
| | Koutek & Associates 930 N. York Rd. STE 208 Hinsdale, IL 60521 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lake Imaging 55 E. 86th Ave., STE A P.O. Box 10645 Merrillville, IN 46411 | | | | | |
| | Lee Barge Cleaning 6217 Stafford St. Plainfield, IL 60544 | | | | | |
| | Lifting Gear 9925 S. Industrial Rd. Bridgeview, IL 60455 | | | | | |
| | Luhr Brothers P.O. Box 50 Columbia, IL 62236 | | | | | |
| | M.C.M. Marine, Inc. 1065 E. Portage Ave. P.O. Box 922 Sault Ste. Marie, MI 49783 | | | | | |
| | MBNA America P.O. Box 15469 Wilmington, DE 19886-5469 | | | | | |
| | Marsec 319 N. Weber Rd. Bolingbrook, IL 60490 | | | | | |
| | McAsphalt Industries/Sterling Fuels 8800 Sheppard Ave. East Scarsborough, Ontario M1B5R4 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | McMaster-Carr P.O. Box 7690 Chicago, IL 60680 | | | | | |
| | Melrose Pyrotechnics, Inc. 1 Kingsbury Industrial Park Kingsbury, IN | | | | | |
| | Michael McDermott 14532 John Humphfrey Dr. Orland Park, IL 60462 | | | | | |
| | Midwest Marine P.O. Box 17390 Chicago, IL 60617 | | | | | |
| | Munster Radiology 9201 Calumet Ave. Munster, IN 46321 | | | | | |
| | Office Depot P.O. Box 689020 Des Moines, IA 50368 | | | | | |
| | PCP of Essington 1051 Essington Rd., STE 100 Joliet, IL 60435 | | | | | |
| | PK Alexander 13101 S. Baltimore Chicago, IL 60633 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Peoples Energy 130 E. Randolph Dr. Chicago, IL 60601 | | | | | |
| | Premier Waste P.O. Box 17111 Chicago, IL 60617 | | | | | |
| | Purvis Marine 1 PIM St., Sault Sante Marie, Ontario, Canada P6A 3G3 | | | | | |
| | Quality Alarm 5532 West Cal-Sag Road Alsip, IL 60803 | | | | | |
| | RS Oil 25903 S. Ridgeland Monee, IL  60449 | | | | | |
| | Reserve Marine Terminals 11401 S. Greenbay Ave. Chicago, IL 60617 | | | | | |
| | Resurrection Medical Center P.O. Box 220281 Chicago, IL 60622 | | | | | |
| | SCF Marine 801 N. Second St., STE 405 St. Louis, MO 63102 | | | | | |
| | SES 1400 Powis Rd. West Chicago, IL 60185 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Shell Fleet P.O. Box 18309 Columbus, OH 43218 | | | | | |
| | Silver Cross Hospital P.O. Box 100 Joliet, IL 60434 | | | | | |
| | Skyway BTB 10458 Ewing Ave. Chicago, IL 60617 | | | | | |
| | Southeastern Medical 4020 Calumet Ave. Hammond, IN 46327 | | | | | |
| | Sparky's Marine Service 2502 Central Dr. Joliet, IL 60435 | | | | | |
| | St. Margaret Healthcare 35987 Eagle Way Chicago, IL 60678 | | | | | |
| | Telecom Services 18019 Dixie Hwy. Homewood, IL  60430 | | | | | |
| | The Community Hospital 901 MacArthur Blvd. Munster, IN 46321 | | | | | |
| | Timco P.O. Box 689 New Albany, IN 47151 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | U.S. Environmental Protection Agency Richard L. Nagle Bankruptcy Contact U.S. EPA Region 5, Mail Code C-14J Chicago, IL 60604 | | | | | |
| | Veolia ES Special Services, Inc. 21843 Network Pl. Chicago, IL 60673-1218 | | | | | |
| | Warren Oil Co. 7439 W. Archer Ave. Summit, IL 60501 | | | | | |
| | Wells Fargo Business Direct Div., MAC U1851-014 P.O. Box 7487 Boise, ID 83707 | | | | | |
| | William Scotman 8211 Town Center Dr. Nottingham, MD 21236 | | | | | |
| | Wisconsin Dept. of Natural Resources Office of Secretary 101 South Webster St. Madison, WI 53702 | | | | | |
| | Xerox Capital Services, LLC P.O. Box 660501 Dallas, TX 75266-0501 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000042 | AIRGAS NORTH CENTRAL | | | | | |
| 000029 | AL WARREN OIL COMPANY INC | | | | | |
| 000018 | AMERICAN EXPRESS TRAVEL RELATED SVC | | | | | |
| 000047 | ANDERSON BROTHERS & JOHNSON | | | | | |
| 000009 | ARTHUR GALLAGHER | | | | | |
| 000035 | AVAYA | | | | | |
| 000021 | BANK OF AMERICA, NA | | | | | |
| 000012 | BERGER, NEWMARK & FENCHEL, P.C. | | | | | |
| 000039 | CIT TECHNOLOGY FINANCING | | | | | |
| 000010 | CITIBANK, N.A. | | | | | |
| 000006 | CITIBANK, N.A. | | | | | |
| 000014 | CLEAN HARBORS- ENVIRONMENTAL SERVICE | | | | | |
| 000016 | CYNTHIA G FEELEY | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000026 | DELL FINANCIAL SERVICES, L.P. | | | | | |
| 000025 | DELL FINANCIAL SERVICES, L.P. | | | | | |
| 000005C | DEPT. OF THE TREASURY, INTERNAL REV | | | | | |
| 000037 | DOMINIC SERPICO | | | | | |
| 000003 | DOMINIC SERPICO | | | | | |
| 000038 | DUFOUR LASKEY & STROUSE INC | | | | | |
| 000048 | EDCO | | | | | |
| 000044 | FEELEY & ASSOCIATES | | | | | |
| 000051 | GLENN DAWSON | | | | | |
| 000030 | GLENN E. DAULTON, INC. | | | | | |
| 000002 | GROBAN SUPPLY COMPANY INC | | | | | |
| 000045 | HARBOR HOUSE | | | | | |
| 000031C | IL DEPT. OF EMPLOYMENT SECURITY | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000046C | ILLINOIS DEPARTMENT OF EMPLOYMENT S | | | | | |
| 000013B | ILLINOIS DEPARTMENT OF REVENUE | | | | | |
| 000004 | JOHN J. MCMULLEN & ASSOC. | | | | | |
| 000043 | JOSEPH ARTHUR DAWSON | | | | | |
| 000019 | JOSEPH ARTHUR DAWSON | | | | | |
| 000027 | LIFTING GEAR | | | | | |
| 000023 | LUHR BROTHERS | | | | | |
| 000040 | M.C.M. MARINE, INC. | | | | | |
| 000024 | M.C.M. MARINE, INC. | | | | | |
| 000008 | M.C.M. MARINE, INC. | | | | | |
| 000011 | MCASPHALT INDUSTRIES/STERLING FUELS | | | | | |
| 000033 | MT. CARMEL SAND AND GRAVEL, INC. | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000036 | PEOPLES GAS LIGHT AND COKE CO | | | | | |
| 000007 | PHILIPS BROTHERS ELECTRICAL CONTRAC | | | | | |
| 000028 | PURVIS MARINE | | | | | |
| 000050 | ROUNDUP FUNDING, LLC | | | | | |
| 000017 | RS OIL | | | | | |
| 000041 | SOUTHEASTERN MEDICAL | | | | | |
| 000020 | WELLS FARGO BANK NA | | | | | |
| 000032 | WILLIAM SCOTMAN | | | | | |
| 000001 | XEROX CAPITAL CORPORATION | | | | | |
| 000053 | LUHR BROTHERS | | | | | |
| 000052 | WELLS FARGO BANK, N.A. | | | | | |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $ | $ | $ | $ |

FORM

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   1

Exhibit 8

| Case No: | 07-00266 | Judge: Timothy A Barnes |
|---|---|---|
| Case Name: | HOLLY MARINE TOWING, INC. | |
| For Period Ending: | 02/24/14 | |

| Trustee Name: | RONALD R. PETERSON |
|---|---|
| Date Filed (f) or Converted (c): | 03/26/08 (c) |
| 341(a) Meeting Date: | 04/16/08 |
| Claims Bar Date: | 08/14/08 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 1. Royal Savings Bank | 6,173.36 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 2. Royal Savings Bank | 949.59 | 0.00 | | 1,042.06 | FA | 0.00 | 0.00 |
| 3. Standard Bank & Trust Company | 1,761.25 | 0.00 | | 112.53 | FA | 0.00 | 0.00 |
| 4. Citizens Financial Bank | 64,109.80 | 0.00 | | 65,971.11 | FA | 0.00 | 0.00 |
| 5. Accounts Recievable | 1,026,019.04 | 0.00 | | 5,915.00 | FA | 0.00 | 0.00 |
| 6. 191 Cheverolet 2500 Pickup, | 1,015.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 7. 2001 Chevrolet S10 Pickup | 5,755.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 8. 2001 Chevrolet Venture, Blue | 4,070.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 9. Barge HMT 101 | 475,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 10. Barge HMT 102 | 475,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 11. Barge HMT 2 | 70,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 12. Barge HMT 201 | 1,200,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 13. Barge HMT 3 | 60,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 14. Barge HMT 4 | 60,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   2

**Exhibit 8**

| Case No: | 07-00266 | Judge: Timothy A Barnes |
| Case Name: | HOLLY MARINE TOWING, INC. | |

| Trustee Name: | RONALD R. PETERSON |
| Date Filed (f) or Converted (c): | 03/26/08 (c) |
| 341(a) Meeting Date: | 04/16/08 |
| Claims Bar Date: | 08/14/08 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 15. Barge HMT 5 | 120,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 16. Barge HMT 7 | 50,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 17. Barge 8 | 75,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 18. Tug Chris Ann | 380,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 19. Tug Holly Ann | 485,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 20. Tug Katie Ann | 976,000.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 21. Tug Margaret Ann | 450,000.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 22. Tug Mary Ann | 200,000.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 23. Misc. Office Furniture | 2,000.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 24. Xerox Machine | 4,569.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 25. Craine: American | 50,000.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 26. Carne American | 8,000.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 27. End Loader | 5,000.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 28. John Deere Bobcat | 21,323.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    3

Exhibit 8

| Case No: | 07-00266 | Judge: Timothy A Barnes |
|---|---|---|
| Case Name: | HOLLY MARINE TOWING, INC. | |

| Trustee Name: | RONALD R. PETERSON |
|---|---|
| Date Filed (f) or Converted (c): | 03/26/08 (c) |
| 341(a) Meeting Date: | 04/16/08 |
| Claims Bar Date: | 08/14/08 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 29. MCM Marine Crane Mats | 25,506.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 30. Winches | 13,000.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 31. A.R. Beemsterboer | 6,824.50 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 32. A.R. Illinois Marine Towing | 39,301.70 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| 33. AR LeFarge Corporation | 128,894.11 | 0.00 | | 1,509.00 | 0.00 | 0.00 | 0.00 |
| 34. Prepaid Insurance | 13,575.60 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 35. Telephone Number (u) | 0.00 | 2,500.00 | | 28,500.00 | FA | 0.00 | 0.00 |
| 36. Preference Recovery U.S. Steel (u) | 0.00 | 15,000.00 | | 6,500.00 | FA | 0.00 | 0.00 |
| 37. Preference Recovery (u) | 0.00 | 10,000.00 | | 15,500.00 | 0.00 | 0.00 | 0.00 |
| 38. 95th & Ewing Real Property (u) | 0.00 | 1,000,000.00 | | 1,790,131.68 | FA | 500,000.00 | 0.00 |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 586.08 | Unknown | 0.00 | 0.00 |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $6,503,846.95 | $1,027,500.00 | | $1,915,767.46 | $0.00 | $500,000.00 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**FORM**

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page:    4

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 07-00266 | Judge: Timothy A Barnes | |
| Case Name: | HOLLY MARINE TOWING, INC. | | |

Trustee Name:    RONALD R. PETERSON

Date Filed (f) or Converted (c):    03/26/08 (c)

341(a) Meeting Date:    04/16/08

Claims Bar Date:    08/14/08

April 29, 2013, 09:09 a.m.   Case now ready for closing and wiill file TFR by June 30, 2013.

Hearing on accountant's final fee application set for 4/24/13.

January 30, 2012, 11:40 am.   The decision on the appeal has finally come down; we won.   We have filed a motion to pay the accountant.   The TFR should be filed in the first half of 2012.

November 26, 2010, 1:03 p.m.   Two matters to settle before the estate can be closed:  1)  Whether the estate can sue the bidder who reneged on the auction when he died.   Independent contingent fee counsel is pursuing this issue. (2) Pending appeal.

RE PROP# 35---Phone number 312-375-7422
RE PROP# 38---Property Titled in Glenn Dawson's Name

Initial Projected Date of Final Report (TFR): 12/31/10          Current Projected Date of Final Report (TFR): 06/30/13

_____ Date: _____
RONALD R. PETERSON

FORM 2

Page: 1

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 07-00266  -TAB | Trustee Name: RONALD R. PETERSON |
| Case Name: | HOLLY MARINE TOWING, INC. | Bank Name: ASSOCIATED BANK |
| | | Account Number / CD #: *******8240  Checking Account |
| Taxpayer ID No: | *******1458 | |
| For Period Ending: | 02/24/14 | Blanket Bond (per case limit):  $ 5,000,000.00 |
| | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/09/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 21,175.68 | | 21,175.68 |
| 08/09/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 61,338.45 | | 82,514.13 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 50.86 | 82,463.27 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 52.54 | 82,410.73 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 50.81 | 82,359.92 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 52.47 | 82,307.45 |
| 02/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 122.35 | 82,185.10 |
| 03/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 110.37 | 82,074.73 |
| 04/05/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 122.02 | 81,952.71 |
| 04/26/13 | 030001 | Alan D. Lasko | Professional Fees | 3410-000 | | 2,307.65 | 79,645.06 |
| | | | Fee Application Allowances 6th Allowance | | | | |
| 05/03/13 | 030002 | Allan D. Lasko & Assoc. | Professional Fees | 3410-000 | | 2,067.10 | 77,577.96 |
| | | | FeeFourth Interim  Application Allowances | | | | |
| 05/03/13 | 030003 | Alan D. Lasko & Assoc. | Professional Fees | 3410-000 | | 3,813.70 | 73,764.26 |
| | | | Fifth Interm Fee Application Allowances | | | | |
| | | | Fees          3,796.20 | 3410-000 | | | |
| | | | Expenses          17.50 | 3420-000 | | | |
| 05/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 117.90 | 73,646.36 |
| 06/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 113.10 | 73,533.26 |
| 07/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 105.80 | 73,427.46 |
| 08/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 109.17 | 73,318.29 |
| 09/09/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 109.00 | 73,209.29 |
| 10/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 105.34 | 73,103.95 |
| 12/20/13 | 030004 | Ronald R. Peterson Jenner & Block 353 North Clark Street Chicago, Ill 60654-3456 | Trustee's compensation | 2100-000 | | 73,103.95 | 0.00 |

| | | | | | Page Subtotals | 82,514.13 | 82,514.13 |
|---|---|---|---|---|---|---|---|

Ver: 17.05

UST Form 101-7-TDR (5/1/2011) *(Page: 34)*

FORM 2

Page:   2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 07-00266  -TAB | |
| Case Name: | HOLLY MARINE TOWING, INC. | |
| | | |
| Taxpayer ID No: | *******1458 | |
| For Period Ending: | 02/24/14 | |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******8240  Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | |
|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 82,514.13 82,514.13 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 82,514.13 |
| | | Subtotal | 0.00  82,514.13 |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | 0.00 |
| | | Net | 0.00  82,514.13 |

Page Subtotals                              0.00              0.00

Ver: 17.05

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 35)*

Page: 3

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 07-00266 -TAB | Trustee Name: RONALD R. PETERSON |
| Case Name: HOLLY MARINE TOWING, INC. | Bank Name: BANK OF AMERICA, N.A. |
| | Account Number / CD #: *******6900 Money Market Account (Interest Earn |
| Taxpayer ID No: *******1458 | |
| For Period Ending: 02/24/14 | Blanket Bond (per case limit): $ 5,000,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/09/08 | 4 | Holly Marine DIP | Transfer from Chapter 11 Account | 1129-000 | 15,467.86 | | 15,467.86 |
| 04/09/08 | 4 | Holly Maring Towing Inc. DIP | Transfer from Chapter 11 Account | 1129-000 | 36,820.00 | | 52,287.86 |
| 04/09/08 | 4 | Holly Marine Towing, Inc. | Transfer from Chapter 11 Account | 1129-000 | 12,308.00 | | 64,595.86 |
| | | 9320 South Ewing Ave | | | | | |
| | | Chicago, Illinois | | | | | |
| 04/21/08 | 5 | Kinder Morgan Bulk Terminals, Inc. | Accouts Receivable | 1121-000 | 240.00 | | 64,835.86 |
| | | 500 Dallas , suite 1000 | | | | | |
| | | Houston, TX 77002 | | | | | |
| 04/21/08 | 4 | Holly Marine | | 1129-000 | 1,375.25 | | 66,211.11 |
| 04/23/08 | 2 | Holly Headland | | 1121-000 | 1,042.06 | | 67,253.17 |
| 04/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 7.57 | | 67,260.74 |
| 05/01/08 | 33 | Bauch & Michaels | LaFarge Adversary Settlement | 1121-000 | 1,509.00 | | 68,769.74 |
| 05/01/08 | 35 | Calumet River Fleeting | Phone Number Deposit | 1229-000 | 2,500.00 | | 71,269.74 |
| | | Post Office Box 209 | | | | | |
| | | Whiting, Indiana 46394 | | | | | |
| 05/13/08 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 130.00 | 71,139.74 |
| 05/16/08 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 65.00 | 71,074.74 |
| 05/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 8.98 | | 71,083.72 |
| 06/13/08 | 3 | Citizens Bank | | 1121-000 | 112.53 | | 71,196.25 |
| 06/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 8.75 | | 71,205.00 |
| 07/07/08 | 35 | Kindra Lake Towing LP | Sale of Phone Number | 1229-000 | 26,000.00 | | 97,205.00 |
| | | 3321 Pomeroy Road | | | | | |
| | | Downers Grove, Ill 60516 | | | | | |
| 07/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 11.27 | | 97,216.27 |
| 08/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 12.34 | | 97,228.61 |
| 09/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 11.96 | | 97,240.57 |
| 10/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 9.43 | | 97,250.00 |
| 11/28/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 7.97 | | 97,257.97 |

| | | |
|---|---|---|
| Page Subtotals | 97,452.97 | 195.00 |

Ver: 17.05

Page:   4

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 07-00266  -TAB | Trustee Name: | RONALD R. PETERSON |
|---|---|---|---|
| Case Name: | HOLLY MARINE TOWING, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6900  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******1458 | | |
| For Period Ending: | 02/24/14 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 5.26 | | 97,263.23 |
| 01/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 1.65 | | 97,264.88 |
| 02/27/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 1.49 | | 97,266.37 |
| 03/11/09 | 36 | U.S. Steel | | 1241-000 | 6,500.00 | | 103,766.37 |
| 03/31/09 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 1.71 | | 103,768.08 |
| 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 4.26 | | 103,772.34 |
| 05/05/09 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 207.00 | 103,565.34 |
| 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 4.40 | | 103,569.74 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 4.26 | | 103,574.00 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 4.40 | | 103,578.40 |
| 08/22/09 | 37 | Feeley & Associartes P.C. | | 1241-000 | 250.00 | | 103,828.40 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 4.40 | | 103,832.80 |
| * 09/02/09 | 5 | Feeley & associates PC<br>161 N. Clark St<br>Suite 4700<br>Chicago, Illinois 60601-3201 | | 1241-003 | 250.00 | | 104,082.80 |
| 09/02/09 | 37 | Feeley & associates P>C.<br>161 N. Clark Street<br>Suite 4700<br>Chicago, Ill 60601-3201 | | 1241-000 | 250.00 | | 104,332.80 |
| * 09/14/09 | 5 | Feeley & associates PC<br>161 N. Clark St<br>Suite 4700<br>Chicago, Illinois 60601-3201 | VOID<br>I printed the deposit slip on brief paper | 1241-003 | -250.00 | | 104,082.80 |
| 09/29/09 | 38 | Ewing Calumet LLC<br>EWING CALUMET LLC | Bank Serial #: 000000<br>    Memo Amount:        1,760,001.00<br>    Memo Amount:    (      765.00 )<br>Survey Fee<br>    Memo Amount:    (    46,628.59 ) | <br><br>1110-000<br>2990-000<br><br>2820-000 | 836,373.67 | | 940,456.47 |

| | | | | Page Subtotals | 843,405.50 | 207.00 | |

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 37)*

Ver: 17.05

FORM 2    Page:    5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 07-00266  -TAB |
| Case Name: | HOLLY MARINE TOWING, INC. |
| Taxpayer ID No: | *******1458 |
| For Period Ending: | 02/24/14 |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6900  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Real Estate Tax Proration | | | | |
| | | | Memo Amount:    (      2,640.00 ) | 2990-000 | | | |
| | | | Title Compnay Expenses | | | | |
| | | | Update Fee | | | | |
| | | | Estimate of REdemption | | | | |
| | | | Policy Extention | | | | |
| | | | Closing Escrow Fee | | | | |
| | | | NCS service | | | | |
| | | | Wire Transfer Service | | | | |
| | | | Memo Amount:    (      2,640.00 ) | 2820-000 | | | |
| | | | Stamp Taxes | | | | |
| | | | Memo Amount:    (        236.00 ) | 2990-000 | | | |
| | | | Recording Feese | | | | |
| | | ROYAL BANK OF SCOTLAND SUBSIDIARY | Memo Amount:    (    545,148.77 ) | 4110-000 | | | |
| | | | Mortgage Payoff | | | | |
| | | DANIEL KOBASIC | Memo Amount:    (    110,000.00 ) | 2990-000 | | | |
| | | | Break Up Fee | | | | |
| | | RANDY PODOLSKY | Memo Amount:    (      2,200.00 ) | 3711-000 | | | |
| | | | Appraiser | | | | |
| | | | Memo Amount:    (    106,371.77 ) | 2990-000 | | | |
| | | | State Court Receiver | | | | |
| | | | Memo Amount:    (    107,032.20 ) | 2820-000 | | | |
| | | | Real Estate Taxes | | | | |
| | | | Memo Amount:          35.00 | 1110-000 | | | |
| | | | Misc Seller's Credit | | | | |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 5.94 | | 940,462.41 |
| 09/30/09 | | Transfer to Acct #*******0338 | Sale of Real Estate | 9999-000 | | 836,373.67 | 104,088.74 |
| 10/07/09 | 37 | Feeley & Associates, P.C. | | 1241-000 | 250.00 | | 104,338.74 |
| | | 161 North Clark Street | | | | | |

|  | Page Subtotals | 255.94 | 836,373.67 |
|---|---|---|---|

Ver: 17.05

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 38)*

FORM 2                                                                                         Page:   6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 07-00266  -TAB | |
| Case Name: | HOLLY MARINE TOWING, INC. | |

Taxpayer ID No: *******1458
For Period Ending: 02/24/14

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6900  Money Market Account (Interest Earn |

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Suite 4700 | | | | | |
| | | Chicago, Il 60601-3201 | | | | | |
| 10/21/09 | 38 | Ewing Calumet LLC | Bank Serial #: 000000 | 1210-000 | 30,130.68 | | 134,469.42 |
| 10/27/09 | | Transfer to Acct #*******0338 | Bank Funds Transfer | 9999-000 | | 30,130.68 | 104,338.74 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 4.67 | | 104,343.41 |
| 11/09/09 | 37 | Feeley & associates PC | | 1241-000 | 250.00 | | 104,593.41 |
| | | 161 North Clark | | | | | |
| | | Suite 4700 | | | | | |
| | | Chicago, Illiknois 60601 | | | | | |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 4.30 | | 104,597.71 |
| 12/08/09 | 37 | Feeley & Associatets P C | | 1241-000 | 250.00 | | 104,847.71 |
| 12/08/09 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 50,000.00 | 54,847.71 |
| 12/10/09 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 5,000.00 | 49,847.71 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 2.12 | | 49,849.83 |
| 01/12/10 | 37 | Feeley & Associates, P.C. | | 1241-000 | 250.00 | | 50,099.83 |
| | | 161 North Clark Street Suite 4700 | | | | | |
| | | Chicago, Il 60601-3201 | | | | | |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 1.73 | | 50,101.56 |
| 02/09/10 | 37 | Feeley & Assocaites, P.C. | | 1241-000 | 250.00 | | 50,351.56 |
| | | 161 N. Clark Street Suite 4700 | | | | | |
| | | Chicago, Il 60601-3201 | | | | | |
| 02/25/10 | | Transfer from Acct #*******6913 | Bank Funds Transfer | 9999-000 | 8,000.00 | | 58,351.56 |
| 02/25/10 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 265.00 | 58,086.56 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 1.96 | | 58,088.52 |
| 03/10/10 | 37 | Feeley & Associates, P.C. | | 1241-000 | 250.00 | | 58,338.52 |
| | | 151 North Clark Street | | | | | |
| | | Suite 4700 | | | | | |
| 03/10/10 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 22,666.20 | 35,672.32 |
| 03/23/10 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 12,159.10 | 23,513.22 |

Page Subtotals        39,395.46        120,220.98

Ver: 17.05

FORM 2

Page:   7

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 07-00266  -TAB | | | Trustee Name: | RONALD R. PETERSON | |
| Case Name: | HOLLY MARINE TOWING, INC. | | | Bank Name: | BANK OF AMERICA, N.A. | |
| | | | | Account Number / CD #: | *******6900  Money Market Account (Interest Earn | |
| Taxpayer ID No: | *******1458 | | | | | |
| For Period Ending: | 02/24/14 | | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 1.33 | | 23,514.55 |
| 04/17/10 | 37 | Feely &associates PC | | 1241-000 | 250.00 | | 23,764.55 |
| | | 161 N. Clark | | | | | |
| | | Chicago, Illinois | | | | | |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.58 | | 23,765.13 |
| 05/03/10 | 37 | Feeley &Associaates, P.C. | | 1241-000 | 250.00 | | 24,015.13 |
| | | 161 North Clark Street, Suite 4700 | | | | | |
| | | Chicago, Illinois 60601 | | | | | |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.60 | | 24,015.73 |
| 06/25/10 | 5 | iLLINOIS mARINE tOWING, iNC. | | 1121-000 | 5,675.00 | | 29,690.73 |
| | | p.o. bOX 536 | | | | | |
| | | lEMONT, iL 60439-0536 | | | | | |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.61 | | 29,691.34 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.75 | | 29,692.09 |
| 08/11/10 | 37 | Greume Coal Co. | Adversary settlement | 1241-000 | 1,250.00 | | 30,942.09 |
| | | 7435 South Union Avenue | | | | | |
| | | Chicago, Il 60621 | | | | | |
| 08/25/10 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 934.40 | 30,007.69 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.77 | | 30,008.46 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.74 | | 30,009.20 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.76 | | 30,009.96 |
| 11/19/10 | 37 | Greune Coal Co. | Claw Backs | 1241-000 | 1,250.00 | | 31,259.96 |
| | | 7435 South Union Ave | | | | | |
| | | Chicago, Il 60621 | | | | | |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.76 | | 31,260.72 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.80 | | 31,261.52 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.80 | | 31,262.32 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 39.83 | 31,222.49 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 38.49 | 31,184.00 |

Page Subtotals        8,683.50        1,012.72

Ver: 17.05

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   8

Exhibit 9

| Case No: | 07-00266  -TAB | Trustee Name: | RONALD R. PETERSON |
| Case Name: | HOLLY MARINE TOWING, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6900  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******1458 | | |
| For Period Ending: | 02/24/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/11 | | Transfer to Acct #*******6913 | TRANSFER TO WRITE CHECKS | 9999-000 | | 27.77 | 31,156.23 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 38.43 | 31,117.80 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 40.81 | 31,076.99 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 36.94 | 31,040.05 |
| 03/22/12 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 18.24 | 31,021.81 |
| 03/22/12 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 25.23 | 30,996.58 |
| 03/22/12 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 279.91 | 30,716.67 |
| 03/22/12 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 9,040.90 | 21,675.77 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 34.71 | 21,641.06 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 27.49 | 21,613.57 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 27.46 | 21,586.11 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 25.66 | 21,560.45 |
| 07/13/12 | | ACH DEBIT | Bank Service Charge | 2600-000 | | 100.00 | 21,460.45 |
| 07/13/12 | | ACH DEBIT | Taxes | 2810-000 | | 245.58 | 21,214.87 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 28.01 | 21,186.86 |
| 08/09/12 | | BANK OF AMERICA, N.A. | BANK FEES | 2600-000 | | 6.95 | 21,179.91 |
| | | 901 MAIN STREET | | | | | |
| | | 9TH FLOOR | | | | | |
| | | DALLAS, TX  75283 | | | | | |
| 08/09/12 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 4.23 | 21,175.68 |
| 08/09/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | 21,175.68 | 0.00 |

|  | | | | Page Subtotals | 0.00 | 31,184.00 | |

Ver: 17.05

UST Form 101-7-TDR (5/1/2011) *(Page: 41)*

Page:   9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 07-00266  -TAB |
| Case Name: | HOLLY MARINE TOWING, INC. |
| | |
| Taxpayer ID No: | *******1458 |
| For Period Ending: | 02/24/14 |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6900  Money Market Account (Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Memo Allocation Receipts: | 1,760,036.00 | COLUMN TOTALS | 989,193.37 | 989,193.37 | 0.00 |
| | Memo Allocation Disbursements: | 923,662.33 | Less:  Bank Transfers/CD's | 8,000.00 | 988,503.01 | |
| | | | Subtotal | 981,193.37 | 690.36 | |
| | Memo Allocation Net: | 836,373.67 | Less:  Payments to Debtors | | 0.00 | |
| | | | Net | 981,193.37 | 690.36 | |

Page Subtotals          0.00          0.00

Ver: 17.05

LFORM24
**UST Form 101-7-TDR (5/1/2011)** *(Page: 42)*

Page:   10

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 07-00266  -TAB | Trustee Name: | RONALD R. PETERSON |
| Case Name: | HOLLY MARINE TOWING, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6913  BofA - Checking Account |
| Taxpayer ID No: | *******1458 | | |
| For Period Ending: | 02/24/14 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/13/08 | | Transfer from Acct #*******6900 | Bank Funds Transfer | 9999-000 | 130.00 | | 130.00 |
| * 05/13/08 | 003001 | Illinois Secretary of State | Duplicate Title Fee | 2990-003 | | 65.00 | 65.00 |
| * 05/13/08 | 003001 | Illinois Secretary of State | Duplicate Title Fee | 2990-003 | | -65.00 | 130.00 |
| 05/13/08 | 003002 | Illinois Secretary of State | Duplicate Title Fee | 2990-000 | | 65.00 | 65.00 |
| 05/13/08 | 003003 | Illinois Secretary of State | Duplicate Title Fee | 2990-000 | | 65.00 | 0.00 |
| 05/16/08 | | Transfer from Acct #*******6900 | Bank Funds Transfer | 9999-000 | 65.00 | | 65.00 |
| 05/16/08 | 003004 | 2990Illinois Secretary of State | Duplicate Car Title Fee | 2990-000 | | 65.00 | 0.00 |
| 05/05/09 | | Transfer from Acct #*******6900 | Bank Funds Transfer | 9999-000 | 207.00 | | 207.00 |
| 05/05/09 | 003005 | Internal Revenue Service | Internal Revenue Sercice | 2810-000 | | 207.00 | 0.00 |
| 09/29/09 | | Transfer from Acct #*******0338 | Bank Funds Transfer | 9999-000 | 50,000.00 | | 50,000.00 |
| 09/29/09 | 003006 | Calumet River Fleeting, Inc.<br>10048 South Indianapolis, Ave<br>Chicago, Ill 60617 -6029 | This check represents the refund of a deposit that I<br>held in trust for the purchae of 95th and Eqing. | 8500-000 | | 50,000.00 | 0.00 |
| 12/08/09 | | Transfer from Acct #*******6900 | Bank Funds Transfer | 9999-000 | 50,000.00 | | 50,000.00 |
| 12/08/09 | 003007 | FH Partners LP<br>Waco, Texas | Compromise order entered on 24 November 2009 | 4210-000 | | 50,000.00 | 0.00 |
| 12/10/09 | | Transfer from Acct #*******6900 | Bank Funds Transfer | 9999-000 | 5,000.00 | | 5,000.00 |
| 12/10/09 | 003008 | K&L Gates LLP<br>Sui8ate 3100<br>70 West Madison<br>Chicago, Illinois 60602 | Carve Out from Cash Collateral Order | 3210-000 | | 5,000.00 | 0.00 |
| 12/30/09 | | Transfer from Acct #*******0338 | Bank Funds Transfer | 9999-000 | 134,126.09 | | 134,126.09 |
| 12/30/09 | | Transfer from Acct #*******0338 | Bank Funds Transfer | 9999-000 | 140,000.00 | | 274,126.09 |
| 12/30/09 | | Transfer from Acct #*******0338 | Bank Funds Transfer | 9999-000 | 184,126.09 | | 458,252.18 |
| 12/30/09 | 003009 | Joseph Mitchell, Esq.<br>3501 East 106st Street<br>Chicago, Ill 60617 | As per Judge Sonderby's 9019 order dated 30<br>December 2009 | 8500-000 | | 184,126.09 | 274,126.09 |
| 12/30/09 | 003010 | Glenn Dawson | Per Judge Sonderby's 30 December 2009 2019 Order | 8500-000 | | 69,126.09 | 205,000.00 |

| | | Page Subtotals | | | 563,654.18 | 358,654.18 | |

Ver: 17.05

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   11

Exhibit 9

| | |
|---|---|
| Case No: 07-00266 -TAB | Trustee Name: RONALD R. PETERSON |
| Case Name: HOLLY MARINE TOWING, INC. | Bank Name: BANK OF AMERICA, N.A. |
| | Account Number / CD #: *******6913 BofA - Checking Account |
| Taxpayer ID No: *******1458 | |
| For Period Ending: 02/24/14 | Blanket Bond (per case limit): $ 5,000,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/30/09 | 003011 | Bauch & Michaels<br>53 West Jackson<br>Suite 1115<br>Chicago,Illinois 60604 | As Per Judge Sonderby's 30 December 2009 9019 Order | | 8500-000 | | 65,000.00 | 140,000.00 |
| 12/30/09 | 003012 | Adelman & Gettleman<br>Suite 1050<br>53 West Jackson<br>Chicago, Illinois 606004 | As per Judge Sonderby's 30 December 2009 9019 order | | 8500-000 | | 140,000.00 | 0.00 |
| 12/31/09 | | Transfer from Acct #*******0338 | Bank Funds Transfer | | 9999-000 | 93,062.21 | | 93,062.21 |
| 12/31/09 | 003013 | K&L Gates LLP<br>70 West Madison<br>Suite 3100<br>Chicago, Illinois 60606 | Per Judge's Order 29 September 2009 | | | | 93,062.21 | 0.00 |
| | | | Fees | 91,384.80 | 3210-000 | | | |
| | | | Expenses | 1,677.41 | 3220-000 | | | |
| 02/10/10 | 37 | Warren Oil Co.<br>7430 West Archer Avenue<br>P.O. Box 40<br>Summit, Il 60501 | | | 1241-000 | 8,000.00 | | 8,000.00 |
| 02/25/10 | | Transfer from Acct #*******6900 | Bank Funds Transfer | | 9999-000 | 265.00 | | 8,265.00 |
| 02/25/10 | 003014 | Department of the Treasury<br>Internal Revenue Service<br>Center<br>Cincinnsati, Ohio 45999-0012 | | | 2810-000 | | 265.00 | 8,000.00 |
| 02/25/10 | | Transfer to Acct #*******6900 | Bank Funds Transfer | | 9999-000 | | 8,000.00 | 0.00 |
| 03/10/10 | | Transfer from Acct #*******6900 | Bank Funds Transfer | | 9999-000 | 22,666.20 | | 22,666.20 |
| 03/10/10 | 003015 | K&L Gates | chapter 7 fees. | | 3210-000 | | 22,666.20 | 0.00 |
| 03/23/10 | | Transfer from Acct #*******6900 | Bank Funds Transfer | | 9999-000 | 12,159.10 | | 12,159.10 |
| 03/23/10 | 003016 | Alan Lasko | Per 2 March 2010 Order | | 3410-000 | | 12,159.10 | 0.00 |

| | | | | | Page Subtotals | 136,152.51 | 341,152.51 | |

Page:   12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:      07-00266  -TAB
Case Name:    HOLLY MARINE TOWING, INC.

Trustee Name:    RONALD R. PETERSON
Bank Name:       BANK OF AMERICA, N.A.
Account Number / CD #:    *******6913  BofA - Checking Account

Taxpayer ID No:  *******1458
For Period Ending:  02/24/14

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/25/10 | | Transfer from Acct #*******6900 | Bank Funds Transfer | 9999-000 | 934.40 | | 934.40 |
| 08/25/10 | 003017 | Jackleen De Fini, CSR., RPR | Court Reporter | 2990-000 | | 934.40 | 0.00 |
| | | U.S. Couthouse | | | | | |
| | | 219 South Dearborn Stret, Room 661 | | | | | |
| | | Chicago, Illinois 60604 | | | | | |
| 10/10/11 | | Transfer from Acct #*******0338 | Bank Funds Transfer | 9999-000 | 48,216.00 | | 48,216.00 |
| 10/10/11 | 003018 | Michasel Pakter | Professional Fees | 3410-000 | | 48,216.00 | 0.00 |
| | | | Fee Application Allowances | | | | |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 27.74 | -27.74 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.03 | -27.77 |
| 12/19/11 | | Transfer from Acct #*******6900 | TRANSFER TO WRITE CHECKS | 9999-000 | 27.77 | | 0.00 |
| 12/27/11 | | Transfer from Acct #*******0338 | Bank Funds Transfer | 9999-000 | 52,027.94 | | 52,027.94 |
| 12/27/11 | | Transfer from Acct #*******0338 | Bank Funds Transfer | 9999-000 | 204,860.01 | | 256,887.95 |
| 12/27/11 | 003019 | Jenner & Block LLP | Professional Fees | 3110-000 | | 204,860.01 | 52,027.94 |
| | | 353 North Clark Street | Fee Application Allowances | | | | |
| | | Chicago, Illinois 60654-3456 | | | | | |
| 12/27/11 | 003020 | Jenner & Block LLP | Professional Fees | 3110-000 | | 52,027.94 | 0.00 |
| | | 353 North Clark Street | Fee Application Allowances | | | | |
| | | Chicago, Illinois 60654-3456 | This supplements the original check because I | | | | |
| | | | overstated the proration for K&L Gates | | | | |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 8.40 | -8.40 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.01 | -8.41 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.01 | -8.42 |
| 03/22/12 | | Transfer from Acct #*******6900 | Bank Funds Transfer | 9999-000 | 18.24 | | 9.82 |
| 03/22/12 | | Transfer from Acct #*******6900 | Bank Funds Transfer | 9999-000 | 25.23 | | 35.05 |
| 03/22/12 | | Transfer from Acct #*******6900 | Bank Funds Transfer | 9999-000 | 279.91 | | 314.96 |
| 03/22/12 | | Transfer from Acct #*******6900 | Bank Funds Transfer | 9999-000 | 9,040.90 | | 9,355.86 |
| 03/22/12 | 003021 | Alan Lasko | Professional Fees | 3410-000 | | 4,678.00 | 4,677.86 |
| | | | Third Interim | | | | |

Page Subtotals     315,430.40     310,752.54

Ver: 17.05

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 45)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   13

Exhibit 9

| Case No: | 07-00266 -TAB | Trustee Name: | RONALD R. PETERSON |
| Case Name: | HOLLY MARINE TOWING, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6913  BofA - Checking Account |
| Taxpayer ID No: | *******1458 | | |
| For Period Ending: | 02/24/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/22/12 | 003022 | Alan Lasko | Professional Fees | 3410-000 | | 4,659.62 | 18.24 |
| | | | Fee Application Allowances | | | | |
| 03/22/12 | 003023 | Alan Lasko | Professional Expenses | 3420-000 | | 18.24 | 0.00 |
| | | | Third Interim Expenses | | | | |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 3.44 | -3.44 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.76 | -4.20 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.01 | -4.21 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.01 | -4.22 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.01 | -4.23 |
| 08/09/12 | | Transfer from Acct #*******6900 | Bank Funds Transfer | 9999-000 | 4.23 | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 1,015,241.32 | 1,015,241.32 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 1,007,241.32 | 8,000.00 | |
| | | Subtotal | 8,000.00 | 1,007,241.32 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 508,252.18 | |
| | | Net | 8,000.00 | 498,989.14 | |

Page Subtotals            4.23            4,682.09

Ver: 17.05

FORM 2

Page: 14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 07-00266 -TAB |
| Case Name: | HOLLY MARINE TOWING, INC. |
| Taxpayer ID No: | *******1458 |
| For Period Ending: | 02/24/14 |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0338  BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/28/09 | | Luhr Bors., Inc. | Deposit to Bid | 1110-000 | 50,000.00 | | 50,000.00 |
| | | P.O. Box 50 | Bank Serial #: 000000 | | | | |
| | | 250 West Sand Bank Road | | | | | |
| | | Columbia, Il 62236 | | | | | |
| 07/29/09 | | Calumet River Fleeting / L&S | Deposit to Bid | 1110-000 | 50,000.00 | | 100,000.00 |
| | | | Bank Serial #: 000000 | | | | |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 0.48 | | 100,000.48 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 4.25 | | 100,004.73 |
| 09/29/09 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 50,000.00 | 50,004.73 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 5.60 | | 50,010.33 |
| 09/30/09 | | Transfer from Acct #*******6900 | Sale of Real Estate | 9999-000 | 836,373.67 | | 886,384.00 |
| 10/27/09 | | Transfer from Acct #*******6900 | Bank Funds Transfer | 9999-000 | 30,130.68 | | 916,514.68 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 52.98 | | 916,567.66 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 52.74 | | 916,620.40 |
| 12/30/09 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 134,126.09 | 782,494.31 |
| 12/30/09 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 140,000.00 | 642,494.31 |
| 12/30/09 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 184,126.09 | 458,368.22 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 52.56 | | 458,420.78 |
| 12/31/09 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 93,062.21 | 365,358.57 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 21.72 | | 365,380.29 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 19.62 | | 365,399.91 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 21.73 | | 365,421.64 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 21.02 | | 365,442.66 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 21.72 | | 365,464.38 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 21.03 | | 365,485.41 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 21.73 | | 365,507.14 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 21.73 | | 365,528.87 |
| 09/07/10 | 37 | Greune Coal Co | Preference Recover | 1241-000 | 625.00 | | 366,153.87 |

| | Page Subtotals | 967,468.26 | 601,314.39 | |
|---|---|---|---|---|

Ver: 17.05

FORM 2                                                                                          Page:    15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-00266 -TAB | Trustee Name: | RONALD R. PETERSON |
| Case Name: | HOLLY MARINE TOWING, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0338  BofA - Money Market Account |
| Taxpayer ID No: | *******1458 | | |
| For Period Ending: | 02/24/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 7435 South Union Ave, Chicago, Illinois 60621 | | | | | |
| 09/07/10 | 37 | Greune Coal Co. | Preference Recovery | 1241-000 | 625.00 | | 366,778.87 |
| | | 7435 South Union Ave, Chicago, 60621 | | | | | |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 21.08 | | 366,799.95 |
| 10/22/10 | 37 | Greune Coal Co. | Preference Recovery | 1241-000 | 625.00 | | 367,424.95 |
| | | 7435 South Union Ave Chicago, Il | | | | | |
| 10/22/10 | 37 | Greune Coal Co. | Preference Recovery | 1241-000 | 625.00 | | 368,049.95 |
| | | 7435 South Union Ave Chicago, Il | | | | | |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 21.82 | | 368,071.77 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 21.18 | | 368,092.95 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 21.88 | | 368,114.83 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 21.89 | | 368,136.72 |
| 10/10/11 | | Grochocinski Grochocinski & LLoyd, Ltd | Subpoena Attendence Fee | 1290-000 | 41.40 | | 368,178.12 |
| 10/10/11 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 48,216.00 | 319,962.12 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 427.42 | 319,534.70 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 393.95 | 319,140.75 |
| 12/27/11 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 52,027.94 | 267,112.81 |
| 12/27/11 | | Transfer to Acct #*******6913 | Bank Funds Transfer | 9999-000 | | 204,860.01 | 62,252.80 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 353.37 | 61,899.43 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 81.18 | 61,818.25 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 73.47 | 61,744.78 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 75.92 | 61,668.86 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 78.35 | 61,590.51 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 78.25 | 61,512.26 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 73.11 | 61,439.15 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 80.58 | 61,358.57 |

|  |  | Page Subtotals | | | 2,024.25 | 306,819.55 | |

Ver: 17.05

Page:   16

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-00266  -TAB | Trustee Name: | RONALD R. PETERSON |
| Case Name: | HOLLY MARINE TOWING, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0338  BofA - Money Market Account |
| Taxpayer ID No: | *******1458 | | |
| For Period Ending: | 02/24/14 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/12 | | BANK OF AMERICA, N.A. | BANK FEES | 2600-000 | | 20.12 | 61,338.45 |
| | | 901 MAIN STREET | | | | | |
| | | 9TH FLOOR | | | | | |
| | | DALLAS, TX  75283 | | | | | |
| 08/09/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | 61,338.45 | 0.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 969,492.51 | 969,492.51 | 0.00 |
| | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 866,545.75 | 967,756.79 | |
| | | | Subtotal | 102,946.76 | 1,735.72 | |
| | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | | Net | 102,946.76 | 1,735.72 | |

| | | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|---|---|
| Total Allocation Receipts: | 1,760,036.00 | | TOTAL - ALL ACCOUNTS | | | |
| Total Allocation Disbursements: | 923,662.33 | | Checking Account - *******8240 | 0.00 | 82,514.13 | 0.00 |
| | | | Money Market Account (Interest Earn - *******6900 | 981,193.37 | 690.36 | 0.00 |
| Total Memo Allocation Net: | 836,373.67 | | BofA - Checking Account - *******6913 | 8,000.00 | 498,989.14 | 0.00 |
| | | | BofA - Money Market Account - *******0338 | 102,946.76 | 1,735.72 | 0.00 |
| | | | | ------------------------ | ------------------------ | ------------------------ |
| | | | | 1,092,140.13 | 583,929.35 | 0.00 |
| | | | | ============ | ============ | ============ |
| | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                    0.00              61,358.57

Ver: 17.05

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 49)*